Richard B. Specter, SBN 114090
Diane L. Ellis, SBN 130628
CORBETT, STEELMAN & SPECTER
A Professional Law Corporation
18200 Von Karman Avenue, Suite 900
Irvine, California 92612-1023
Telephone:  (949) 553-9266
Facsimile:  (949) 553-8454
rspecter@corbsteel.com

Attorneys for Plaintiffs
LOS ANGELES TURF CLUB, INCORPORATED,
LOS ANGELES TURF CLUB II, INC.,
PACIFIC RACING ASSOCIATION, PACIFIC RACING
ASSOCIATION II, GULFSTREAM PARK RACING
ASSOCIATION, INC., OREGON RACING, INC.,
MARYLAND JOCKEY CLUB OF BALTIMORE CITY, INC.,
and LAUREL RACING ASSOCIATION, INC.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| LOS ANGELES TURF CLUB, INCORPORATED, a California Corporation, LOS ANGELES TURF CLUB II, INC., a California Corporation, PACIFIC RACING ASSOCIATION, a California Corporation, PACIFIC RACING ASSOCIATION II, a California Corporation, GULFSTREAM PARK RACING ASSOCIATION, INC., a Florida Corporation, OREGON RACING, INC., a Delaware Corporation, MARYLAND JOCKEY CLUB OF BALTIMORE CITY, INC., a Maryland Corporation, LAUREL RACING ASSOCIATION, INC., a Maryland Corporation, and DOES 1 through 10, inclusive, | Case No.: 2:15-cv-9332 SJO (JEMx) <br><br> Hon. S. James Otero <br><br> **PARTIES' JOINT EXHIBIT LIST** **[Local Rule 16-6]** <br><br> Date Filed: December 3, 2015 <br> Discovery Cutoff: March 27, 2017 <br> Final Pretrial Conf.: June 19, 2017 <br> Trial Date: June 27, 2017 |

| | |
|---|---|
| Plaintiffs, | ) |
| | ) |
| vs. | ) |
| | ) |
| HORSE RACING LABS, LLC, a | ) |
| Delaware Limited Liability Company, | ) |
| also known as, IMMERSE, LLC, doing | ) |
| business as DERBYWARS, and Does 1 | ) |
| through 10, | ) |
| | ) |
| Defendants. | ) |
| | ) |

Plaintiffs Los Angeles Turf Club, Inc., Los Angeles Turf Club II, Inc., Pacific Racing Association, Pacific Racing Association II, Gulfstream Park Racing Association, Inc., Oregon Racing Inc., Maryland Jockey Club of Baltimore City, Inc., and Laurel Racing Association, Inc. (collectively, "Plaintiffs"), and Defendant Horse Racing Labs, LLC ("Defendant") hereby submit their Joint Exhibit List, in accordance with Local Rules of the Central District of California, Rule 16-6, and Section 1.B.4 of the Order re Jury/Court Trial for Civil Cases Assigned to Judge S. James Otero.

Dated:  May 26, 2017

CORBETT, STEELMAN & SPECTER
Richard B. Specter
Diane L. Ellis


By:  /s/ Richard B. Specter
        Richard B. Specter
        *Attorneys for Plaintiffs*

Dated:  May 26, 2017

MANATT, PHELPS & PHILLIPS, LLP
Matthew P. Kanny
Arunabha Bhoumik
Maura K. Gierl


By:  /s/ Matthew P. Kanny

     Matthew P. Kanny
     *Attorneys for Defendant*

## LOCAL RULE 5-4.3.4(a)(2)(i) CERTIFICATION

The filer of this document attests that all other signatories listed above on whose behalf this filing is submitted concur in the filing's content and have authorized the filing.

*LA Turf Club, Inc., et al. v. Horse Racing Labs, LLC*, Case No. 15-CV-9332-SJO (JEMx)

## **PLAINTIFFS' TRIAL EXHIBIT LIST**

| EX No. | Description | Stip. to Authen. | Stip. To Admiss. | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 23 | Email dated12/29/15, Bates No. PL 2857 – 2859. | | | | |
| 31 | Email dated 11/26/15, Bates No. PL 51859 – 51861. | | | | |
| 36 | Copies of Plaintiffs' licenses to conduct horseracing, Bates Nos. PL 3066. 3064, 3061, 3058, 3069, 3067, 3056, 3065, 3063, 3062, 3060, 3059, 3057, 3068, 3070, 3071, 3072, 3073, 3074, 3075, 3077, 3078, 3081, 3083, 3084, 3089, 3090, 3091, 3092, 3093, 3080, 3079, 3076, 3082, 3085, 3086, 3087, 3088, 3055, if the need arises. | | | | |
| 38 | ShowVivor Agreement, Bates No. DW 20, for impeachment. | | | | |
| 51 | Email dated 12/21/14, Bates No. DW 4186 – 4190, for impeachment. | | | | |
| 53 | Preliminary Due Diligence Response, Bates No. DW 7163 – 7176. | | | | |
| 54 | Defendant's Response to LATC interrogatories, Set No. One. | | | | |
| 55 | Bates No. DW 1760. | | | | |
| 57 | Screen shot from | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | DerbyWars.com. | | | | |
| 58 | Email dated 12/10/15, Bates No. DW 6143 - 6146. | | | | |
| 59 | Email dated 7/6/16, Bates No. DW 9331 – 9337. | | | | |
| 66 | Midland 12/6/11 PowerPoint Presentation, for impeachment. | | | | |
| 72 | Email dated 10/27/15, Bates No. 5484 – 5488, for impeachment. | | | | |
| 73 | Email dated 3/26/15, Bates No. DW 4574 – 4576, for impeachment. | | | | |
| 74 | Email dated 10/15/15, Bates No. DW 5321 – 5322. | | | | |
| 75 | Email undated, Bates No. PL 2102 – 2103. | | | | |
| 79 | Email dated 10/27/11, Bates No. DW 1913 – 1920. | | | | |
| 80 | Email dated 3/11/12, Bates No. DW 1950 – 1952. | | | | |
| 81 | Email dated 10/15/11, Bates No. DW 1895 – 1899. | | | | |
| 82 | Email dated 12/14/15, Bates No. DW 6179. | | | | |
| 83 | Letter dated 12/20/10, Barkow to Midland, Bates No. DW 9659 – 9673. | | | | |
| 84 | Letter dated 10/31/11, Barkow to Midland, Bates No. 9675 – 9679. | | | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 85 | Email dated 4/21/16, Bates No. DW 9780 – 9783. | | | |
| 86 | Email dated 3/14/16, Bates No. DW 7445 – 7447. | | | |
| 88 | Email dated 4/15/16, Bates No. DW 9774 – 9775 | | | |
| 90 | Email dated 2/5/16, Bates No. PL 2888. | | | |
| 91 | Bates No. DW 8920. | | | |
| 92 | "Revenue Assumptions," Bates No. DW 8921. | | | |
| 93 | "2016 Model/Budget," Bates No. DW 8922. | | | |
| 94 | "Net Revenue" | | | |
| 95 | "Revenue Assumptions" | | | |
| 96 | Handle by State through 10/15" | | | |
| 97 | Email dated 9/27/22, Bates No. DW 1966 – 1883, if need arises. | | | |
| 98 | Email dated 3/9/15, Bates No. DW 9112 – 9116. | | | |
| 100 | Email dated 2/6/12, Bates No. DW 9062, for impeachment. | | | |
| 101 | Email dated 3/12/13, Bates No. DW 1545. | | | |
| 102 | Email dated 10/29/15, Bates No. 9130. | | | |
| 106 | Email dated 7/7/16, Bates No. DW 9893. | | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 107 | Email dated 8/24/16, Bates No. DW 9836 – 9838. | | | |
| 118 | Email dated 12/11/15, Bates No. DW 6161 – 6162. | | | |
| 121 | Email dated 1/5/16, Bates No. DW 6388. | | | |
| 141 | Gulfstream Park Racing Association Licenses, if need arises. | | | |
| 200 | Original Expert Report of Randal Heeb. | | | |
| 201 | First corrected Expert Report of Randal Heeb. | | | |
| 202 | Second corrected Expert Report of Randal Heeb. | | | |
| 203 | Declaration of Randal Heeb, with Exhibits. | | | |
| 204 | "Fantasy Games Hot Topic at CHRB Session," by Jeremy Balan, 10/21/15, Bloodhorse.com. | | | |
| 205 | "The Murky Reality of Fantasy Racing," by T.D. Thornton, 11/24/15, Thoroughbreddailynews.com, Bates No. PL 3112 – 3113. | | | |
| 206 | "#OpenCoffeeLou: Mark Midland of Horse Racing Nation and Derby Wars," by Melissa Chipman, insiderlouisville.com, Bates No. PL 3114 – 3116. | | | |
| 207 | "Midland discusses Derby Wars," by Hana, 3/7/14, | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | horseplayersassociation.com, PL 3117 – 3119. | | | | |
| 208 | Screen shots of DerbyWars.com, Pl 3107 – 3109. | | | | |
| 209 | Screen shot of DerbyWars.com, PL 3131-3165. | | | | |
| 210 | Expert Report of David Tantlinger, with Exhibits | | | | |
| 211 | Rebuttal Expert Report of David Tantlinger | | | | |
| 212 | 2013 CHRB Annual Report, Bates No. DRT 001 – 50. | | | | |
| 213 | 2014 CHRB Annual Report, Bates No. DRT 51 – 101. | | | | |
| 214 | 2015 CHRB Annual Report, Bates No. DRT 102 – 151. | | | | |
| 215 | 2016 CHRB Annual Report, Bates No. DRT 152 – 201. | | | | |
| 216 | 2011 – 2012 Florida Annual Report, Bates No. DRT 203 – 249. | | | | |
| 217 | 2013 – 2014 Florida Annual Report, Bates No. DRT 250 – 300. | | | | |
| 218 | 2014 – 2015 Florida Annual Report, Bates No. DRT 301 – 351. | | | | |
| 219 | 2015 – 2016 Florida Annual Report, Bates No. DRT 352 – 396. | | | | |
| 220 | 2017 CHRB Allocated Race Dates, DRT 397. | | | | |
| 221 | Derby Wars Track Profitability, 1/2016, DRT 399. | | | | |
| 222 | DRT 398, (Copy of | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | DW000272.xlsx) | | | | |
| | 223 | DRT 399 (Copy of DW006791.xlsx) | | | | |
| | 224 | Damages - Accepting Wagers from local Customers, DRT 400. | | | | |
| | 225 | Damages - DerbyWars Takeout on Races at Plaintiffs' Tracks, DRT 401. | | | | |
| | 226 | Damages - Plaintiffs' Takeout from DW Wagers on Races at Plaintiffs' Tracks, DRT 402. | | | | |
| | 227 | DRT 403, (Copy of DW000272.xlsx). | | | | |
| | 228 | DRT 404, (Copy of DW006791.xlsx). | | | | |
| | 229 | DRT 405 - 410, (Copy of DW008895 – DW008901). | | | | |
| | 230 | DRT 414 - 432, (Copy of Defendant's Responses to Laurel Park Interrogatories.) | | | | |
| | 231 | DRT 433 - 450, (Copy of Defendant's Responses to Maryland Jockey Club Interrogatories). | | | | |
| | 232 | DRT 451 - 468, (Copy of Defendant's Responses to Oregon Racing's Interrogatories). | | | | |
| | 233 | DRT 469 - 486, (Copy of Defendant's Responses to Gulfstream Interrogatories). | | | | |
| | 234 | DRT 487 - 501, (Copy of Defendant's Responses to PRA II Interrogatories). | | | | |
| | 235 | DRT 502 - 513, (Copy of Defendant's Responses to PRA Interrogatories). | | | | |
| | 236 | DRT 514 - 531, (Copy of Defendant's Responses to | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | | LATC II Interrogatories). | | | |
| 237 | | DRT 532 – 555, (Copy of Defendant's Responses to LATC Interrogatories). | | | |
| 238 | | DRT 562, (Copy of DW000271). | | | |
| 239 | | 2015 Maryland Annual Report, DRT 563 – 601. | | | |
| 240 | | DRT 602, Golden Gate ADW Out of State races 2013 to Jan 2017. | | | |
| 241 | | DRT 603, Golden Gate ADW So CA races 2013 to Jan 2017. | | | |
| 242 | | DRT 604, Golden Gate On Track Live 2013 to Jan 2017. | | | |
| 243 | | DRT 605, Santa Anita ADW No CA races 2013 to Jan 2017. | | | |
| 244 | | DRT 606, Santa Anita ADW Out of State races 2013 to Jan 2017. | | | |
| 245 | | DRT 607, Santa Anita On Track Live 2014 to Jan 2017. | | | |
| 246 | | DRT 610, Live Handle and Commission 2013-2017. | | | |
| 247 | | DRT 612, Account Wagering Summary 2013-2016. | | | |
| 248 | | DRT 613, Handle and Takeout. | | | |
| 249 | | DRT 614, Takeout Rate. | | | |
| 250 | | DRT 616, 2013 Gulfstream Park Summary. | | | |
| 251 | | DRT 617, 2014 Gulfstream Park West Summary. | | | |
| 252 | | DRT 618, 2014 Gulfstream Park Summary. | | | |
| 253 | | DRT 620, 2015 Gulfstream Park West Summary. | | | |
| 254 | | DRT 621, 2015 Gulfstream Park Summary. | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 255 | DRT 623, 2016 Gulfstream Park West Summary. | | | | |
| 256 | DRT 624, 2016 Gulfstream Park Summary. | | | | |
| 257 | DRT 626, So CA ADW No CA races 2013 to Jan 2017. | | | | |
| 258 | DRT 627, So CA ADW Out of State races 2013 to Jan 2017. | | | | |
| 259 | Email stream dated 8/18/15 from Midland to Bill Fasy (Delaware Park), for impeachment. | | | | |
| 260 | Defendant's responses to Gulfstream Requests for Admission. | | | | |
| 261 | Defendant's responses to Maryland Jockey Club Requests for Admission. | | | | |
| 262 | Defendant's responses to Oregon Racing Requests for Admission. | | | | |
| 263 | Defendant's responses to Pacific Requests for Admission. | | | | |
| 264 | Defendant's responses to Laurel Requests for Admission. | | | | |
| 265 | Defendant's responses to LATC Requests for Admission. | | | | |
| 266 | Gulfstream 2014-15 Race Dates Application, Bates No. PL 53018 – 53045, if need arises. | | | | |
| 267 | 2015-2016 - Calder Race Course Racing Application, | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Bates No. PL 53046 – 53057, if need arises. | | | | |
| | 268 | Maryland Jockey Club 2011 Application, Bates No. PL 53058 – 53144, if need arises. | | | | |
| | 269 | Gulfstream Addendum to Form 3060 GPTARP 2017-18, Bates No. PL 53145 – 53147, if need arises. | | | | |
| | 270 | Gulfstream Addition of Saddle Brook Jockey Club 1212/12/12, Bates No. PL 53148, if need arises. | | | | |
| | 271 | Approvals from MD Racing Commission for Each Race Meet 2011-2017, Bates No. PL 53149 – 53168, if need arises. | | | | |
| | 272 | Approved 2014-15 Gulfstream Thoroughbred After Racing Program race dates, Bates No. PL 53169, if need arises. | | | | |
| | 273 | Approved 2014-15 Gulfstream race dates, Bates No. PL 53170, if need arises. | | | | |
| | 274 | Approved 2014-15 Gulfstream race dates, Bates No. PL 53171 – 53174, if need arises. | | | | |
| | 275 | Calder License #325 2016-17, Bates No. PL PL 53175 – 53176, if need arises. | | | | |
| | 276 | Gulfstream Certificate of Clerk of the Circuit Court, 1/4/17, Bates No. PL 53177, if need arises. | | | | |
| | 277 | Gulfstream Certificate of Clerk of the Circuit Court, 12/17/15, Bates No. PL | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 53178, if need arises. | | | | |
| | 278 | Gulfstream Thoroughbred After Racing Program, Certificate of Clerk of the Circuit Court, 12/17/15, Bates No. PL 53179, if need arises. | | | | |
| | 279 | Gulfstream Thoroughbred After Racing Program, Certificate of Clerk of the Circuit Court, 1/4/17, Bates No. PL 53180, if need arises. | | | | |
| | 280 | Gulfstream Thoroughbred After Racing Program, Certificate of Clerk of the Circuit Court, 1/4/17, Bates No. PL 53181, if need arises. | | | | |
| | 281 | Gulfstream Certificate of Clerk of the Circuit Court, 10/12/15, Bates No. PL 53182, if need arises. | | | | |
| | 282 | Gulfstream Certificate of Clerk of the Circuit Court, 1/4/17, Bates No. PL 53183, if need arises. | | | | |
| | 283 | Gulfstream Thoroughbred After Racing Program, Certificate of Clerk of the Circuit Court, 10/12/15, Bates No. PL 53184, if need arises. | | | | |
| | 284 | Continuation Certificate Gulfstream Thoroughbred After Racing Program Pari-mutuel Bond #1000956110 eff to 12/15/16. Bates No. PL 53185 – 53187, if need arises. | | | | |
| | 285 | Continuation Certificate Pari-mutuel Bond #1000956098 eff to 10/15/16, Bates No. PL | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 53188, if need arises. | | | | |
| | 286 | Continuation Certificate PM Surety Bond October 2016-17, Bates No. PL 53189 - 53192, if need arises. | | | | |
| | 287 | Continuation Certificate, December 2016 – 17, Bates No. PL 53192 – 53194, if need arises. | | | | |
| | 288 | Notification of Pari-mutuel Operations 8-28-16, Bates No. PL 53195 – 52197, if need arises. | | | | |
| | 289 | Notification of ISW 8-28-16, Bates No. PL 53198 – 53199, if need arises. | | | | |
| | 290 | Revised Notification of ITW 10-18-16, Bates No. PL 53200, if need arises | | | | |
| | 291 | Notification of Pari-Mutuel Operations 6-22-16, Bates No. PL 53201 – 53203, if need arises. | | | | |
| | 292 | Notification of Pari-Mutuel Ops 8-28-16, Bates No. PL 53204 – 53205, if need arises. | | | | |
| | 293 | Notification of Interstate Broadcasting 6-22-16, Bates No. PL 53206 – 53207, if need arises. | | | | |
| | 294 | Notification of ISW 8-28-16, Bates No. PL 53208 – 53209, if need arises. | | | | |
| | 295 | Notification of ITW 8-28-16, Bates No. PL 53210, if need arises. | | | | |
| | 296 | Revised Notification of Intertrack Wagering 10-18-16, Bates No. PL 53211, if need arises. | | | | |

-14-

JOINT EXHIBIT LIST

| 297 | Revised Notification of ITW 8-28-16, Bates No. PL 53212, if need arises. | | | | |
| 298 | Revised Notification of ITW 10-18-16, Bates No. PL 53213, if need arises. | | | | |
| 299 | Permitholder Application Gulfstream Thoroughbred After Racing Program 2016-17, Bates. No. PL 53214 - 53215, if need arises. | | | | |
| 300 | Permitholder Application 11-16-13, Bates No. PL 53216 – 53217, if need arises. | | | | |
| 301 | Permitholder Application for Annual License & Dates 2016-17, Bates No. PL 53218 – 53219, if need arises. | | | | |
| 302 | Permitholder Calendar Gulfstream 2016-17, Bates No. PL 53220 – 53222, if need arises. | | | | |
| 303 | Permitholder Calendar Gulfstream Thoroughbred After Racing Program 2016-17, Bates No. PL 53223 – 53224, if need arises. | | | | |
| 304 | Officers and Directors Gulfstream Thoroughbred After Racing Program 2016-17, Bates No. PL 53225 – 53227, if need arises. | | | | |
| 305 | Officers & Directors Gulfstream 2016—17, Bates No. PL 53228 – 53229, if need arises. | | | | |
| 306 | Permitholder Calendar Calder 2016-17, Bates No. PL 53230 – 53231, if need arises. | | | | |
| 307 | Officers & Directors Notarized, Bates No. PL | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 53232 - 53233, if need arises. | | | | |
| | 308 | Permitholder Application Notarized, Bates No. PL 53234 – 53235, if need arises. | | | | |
| | 309 | Permitholder Information Notarized, Bates No. PL 53236 – 53239, if need arises. | | | | |
| | 310 | Gulfstream Thoroughbred After Racing Program License, Bates No. PL 53240 – 53241, if need arises. | | | | |
| | 311 | Permitholder Calendar Gulfstream Thoroughbred After Racing Program 2017, PL Bates No. 53242 – 53245, if need arises. | | | | |
| | 312 | Officers & Directors Gulfstream Thoroughbred After Racing Program, Bates No. PL 53246 – 53247, if need arises. | | | | |
| | 313 | Order Granting Gulfstream Dates License Amendment, Bates No. PL 53248 – 53252, if need arises. | | | | |
| | 314 | Letter Seeking Approval from MD Racing Commission for Upcoming Meet, 11/3/16, Bates No. PL 53253 – 53256, if need arises. | | | | |
| | 315 | ISW sites Gulfstream Park revised 11-27-12, Bates No. PL 53257 – 53258, if need arises. | | | | |
| | 316 | Revised list of ISW sites on Gulfstream Park 12-19-12, Bates No. PL 53259 – 53260, if need arises. | | | | |

JOINT EXHIBIT LIST

| 317 | GP-FHBPA 2016 Agreement, Bates No. PL 53261 – 53281, if need arises. | | | | |
|---|---|---|---|---|---|
| 318 | GP-TOTE AUTH LIST Revised 6-22-2016, Bates No. PL 53282, if need arises. | | | | |
| 319 | GP-TOTE AUTH LIST Revised 9-1-2, Bates No. PL 53282, if need arises. | | | | |
| 320 | GP~FHBPA Agreement 2011-12 Purses, Bates No. PL 53283 – 53299, if need arises. | | | | |
| 321 | GP~FHBPA Agreement 7-1-14 to 12-31-20, Bates No. PL 53300 – 53301, if need arises. | | | | |
| 322 | Gulfstream Thoroughbred After Racing Program License #336 2016-17, Bates No. PL 53302 – 53303, if need arises. | | | | |
| 323 | Gulfstream Fall State Approval 2011-20, Bates No. PL 53304 – 53305, if need arises. | | | | |
| 324 | Gulfstream Park License #321 2016-2017, Bates No. PL 53306 - 53307, if need arises. | | | | |
| 325 | Gulfstream Park Racing License Approval 2014-15, Bates No. PL 53308 – 53310, if need arises. | | | | |
| 326 | Gulfstream Thoroughbred After Racing Program Racing License 2013-14, Bates No. PL 53311, if need arises. | | | | |
| 327 | MJC Horsemen Agreement – 2011, Bates No. PL 53312 – | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 53316, if need arises. | | | | |
| | 328 | Laurel Horsemen Agreement – 2012, Bates No. PL 53317 – 53319, if need arises. | | | | |
| | 329 | License #321 - Gulfstream 2015-16, Bates No. PL 53320 – 53322, if need arises. | | | | |
| | 330 | License #321 - Gulfstream Amendment A - Addition of Dec 23-15, Bates No. PL 53323 – 53324, if need arises. | | | | |
| | 331 | License #321 - Gulfstream Amendment B, Bates No. PL 53325 - 53326, if need arises. | | | | |
| | 332 | License #321 – Gulfstream, Bates No. PL 53327 – 53329, if need arises. | | | | |
| | 333 | License #321 Amendment A – Gulfstream, Bates No. PL 53330 – 53331, if need arises. | | | | |
| | 334 | License #321 Amendment B – Gulfstream, Bates No. PL 53332 – 53333, if need arises. | | | | |
| | 335 | License #321 Amendment C – Gulfstream, Bates No. PL 53334 – 53335, if need arises. | | | | |
| | 336 | License #321-Amendment A 2012-2, Bates No. PL 53336 – 53337, if need arises. | | | | |
| | 337 | License #323 - Tropical 3-15-13, Bates No. PL 53338 – 53339, if need arises. | | | | |
| | 338 | License #323 - Tropical Park 2015-16, Bates No. PL 53340 – 53341, if need arises. | | | | |
| | 339 | License #323 Amendment A - Tropical Park 12-3-15, | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | | Bates No. PL 53342 – 53343, if need arises. | | | |
| | 340 | License #323 Amendment A – Tropical, Bates No. PL 53344 – 53345, if need arises. | | | |
| | 341 | License #325 – Calder, Bates No. PL 53346 – 53347, if need arises. | | | |
| | 342 | License #325 Amendment A – Calder, Bates No. PL 53348 – 53349, if need arises. | | | |
| | 343 | License #325 Amendment B – Calder, Bates No. PL 53350 – 53351, if need arises. | | | |
| | 344 | License #336 – Gulfstream Thoroughbred After Racing Program, Bates No. PL 53352 – 53354, if need arises. | | | |
| | 345 | License #336 – Gulfstream Thoroughbred After Racing Program 2015-16, Bates No. PL 53355 – 53356, if need arises. | | | |
| | 346 | License #336 Amendment A - Gulfstream Thoroughbred After Racing Program 7-1-14, Bates No. PL 53357 – 53358, if need arises. | | | |
| | 347 | Maryland Racing Term Sheet - 2013 – 2023, Bates No. PL 53359 – 53367, if need arises. | | | |
| | 348 | Multi Party Agreement executed 6-30-14, Bates No. PL 53368 – 53378, if need arises. | | | |
| | 349 | PICK N Sheet for filing Form | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 3520, Bates No. PL 53379 – 53380, if need arises. | | | | |
| | 350 | PRA Winter-Spring CHRB License Application 2017, Bates No. PL 53381 – 53406, if need arises. | | | | |
| | 351 | PRA Winter-Spring Lic App 2016, Bates No. PL 53407 – 53468, if need arises. | | | | |
| | 352 | PRA Winter Spring CHRB License Application 2015, Bates No. PL 53469 – 53490, if need arises. | | | | |
| | 353 | PRA CHRB Winter Spring License Application 2013 Amended, Bates No. PL 53491 – 53513, if need arises. | | | | |
| | 354 | PRA GGF Winter Spring 2014 License Application Updated, Bates No. PL 53514 – 53536, if need arises. | | | | |
| | 355 | PRA CHRB App Winter Spring 2012, Bates No. PL 53537 – 53564, if need arises. | | | | |
| | 356 | PRA CHRB App Winter Spring 2011, Bates No. PL 53565 – 53593, if need arises. | | | | |
| | 357 | PRA CHRB 2016 Fall Application, Bates No. PL 53594 – 53619, if need arises. | | | | |
| | 358 | PRA GGF Fall CHRB License Application 2015, Bates No. PL 53620 – 53641, if need arises. | | | | |
| | 359 | PRA Fall 2013 License Application, Bates No. PL 53642 – 53663, if need | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | arises. | | | | |
| | 360 | PRA Fall CHRB License Application 2013, Bates No. PL 53664 – 53685, if need arises. | | | | |
| | 361 | PRA Fall CHRB License Application 2012, Bates No. PL 53686 – 53707, if need arises. | | | | |
| | 362 | PRA CHRB App-PRA Fall 2011, Bates No. PL 53708 – 53732, if need arises. | | | | |
| | 363 | PRA II Summer License App 2016, Bates No. PL 53733 – 53758, if need arises. | | | | |
| | 364 | PRA II GGF Summer 2015 License Application, Bates No. PL 53759 – 53780, if need arises. | | | | |
| | 365 | PRA II Summer CHRB license application 2014, Bates Mo. PL 53781 – 53803, if need arises. | | | | |
| | 366 | PRA II Summer CHRB license application 2012, Bates No. PL 53804 – 53825, if need arises. | | | | |
| | 367 | PRA II Summer CHRB license application 2013, Bates No. PL 53826 – 53847, if need arises. | | | | |
| | 368 | Racing License - Gulfstream Park Racing Calendar 2013-14, Bates No. PL 53848, if need arises. | | | | |
| | 369 | Gulfstream Racing License 2013-14, Bates No. PL 53849, if need arises. | | | | |
| | 370 | State of Florida Interstate | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | Approved Locations 2012-13, bates No. PL 53850 – 53851, if need arises. | | | | |
| 371 | State of Florida Intra-state approvals 2012-13, Bates No. PL 53852, if need arises. | | | | |
| 372 | Gulfstream Summer Meet 2013-14 Addendum Executed, Bates No. PL 53853 – 53856, if need arises. | | | | |
| 373 | Gulfstream Thoroughbred Racing License #321 Amendment A 2013-14, Bates No. PL 53857 – 53858, if need arises. | | | | |
| 374 | Tropical Park #323 - Amendment A 6-23-16, Bates No. PL 53859 – 53860, if need arises. | | | | |
| 375 | Tropical Park Forms 3060 – 3080, Bates No. PL 53861 – 53864, if need arises. | | | | |
| 376 | Santa Anita - Race Meet Application - 2016 Winter-Spring, Bates No. PL 53865 – 53910, if need arises. | | | | |
| 377 | LATC - 2017 Winter Race Meet Application, Bates No. PL 53911 – 53960, if need arises. | | | | |
| 378 | LATC - 2017 Winter Race Meet Application, Bates No. PL 53961 – 53990, if need arises. | | | | |
| 379 | 2017 - Winter-Spring | | | | |

-22-

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | CTT_SA, Bates No. PL 53991 – 54009, if need arises. | | | | |
| 380 | 2016 - Winter-Spring CTT_SA, Bates No. PL 54010 – 54027, if need arises. | | | | |
| 381 | 2015 – 2016, Race Meet Agreement, TOC_SA, Bates No. PL 54028 – 54063, if need arises. | | | | |
| 382 | 2016 - Fall CTT_SA Race Meet Agreement, Bates No. PL 54064 – 54082, if need arises. | | | | |
| 383 | 2015 License Application – Santa Anita, Bates No. PL 54083 – 54131, if need arises. | | | | |
| 384 | 2015 Autumn License – Santa Anita, Bates No. PL 54132 – 54172, if need arises. | | | | |
| 395 | 2014 - 2015 – Race Meet Agreement, TOC_SA, Bates No. PL 54173 – 54209, if need arises, | | | | |
| 396 | 2015 - Fall CTT_SA, Race Meet Agreement, Bates No. PL 54210 – 54228, if need arises,. | | | | |
| 397 | 2013 - 2014 - Winter TOC_SA, Race Meet Agreement, Bates No. PL 54229 – 54264, if need arises.. | | | | |

JOINT EXHIBIT LIST

| 398 | 2014 - Spring TOC_SA Race Meet Agreement, Bates No. PL 54265 – 54299, if need arises. | | | |
|---|---|---|---|---|
| 399 | 2010-2011 LATC license application, Bates No. PL 54300 – 54329, if need arises. | | | |
| 400 | 2010-2011 LATC license application, Bates No. PL 54300 – 54329, if need arises. | | | |
| 401 | 2010 - 2011 - Winter CTT_SA Race Meet Agreement, Bates No. PL 54330 – 54345, if need arises. | | | |
| 402 | 2010 - 2011 - Winter CTT_SA Race Meet Agreement, Bates No. PL 54330 – 54345, if need arises. | | | |
| 403 | 2011 PRA Autumn License, Bates No. PL 54346 – 54369, if need arises. | | | |
| 404 | 2011-2012 LATC license application CHRB, Bates No. PL 54370 – 54390, if need arises. | | | |
| 405 | 2011-2012 license application CHRB, LATC II, Bates No. PL 54391 – 54405, if need arises. | | | |
| 406 | 2011-2012 - Winter TOC_SA, Race Meet Agreement, Bates No. PL | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | | 54406 – 54439, if need arises. | | | |
| 407 | | 2012 LATC II Autumn License, Bates No. PL 54440 – 54459, if need arises. | | | |
| 408 | | 2011 - 2012- Winter CTT_SA Race Meet Agreement, Bates No. PL 54460 – 54475, if need arises. | | | |
| 409 | | 2012-2013 license application – LATC, Bates No. PL 54476 – 54500, if need arises. | | | |
| 410 | | 2013 - Fall CTT_SA, Race Meet Agreement, Bates No. PL 54501 – 54516, if need arises. | | | |
| 411 | | 2012 - 2013 - Winter CTT-SA, Race Meet Agreement, Bates No. PL 54517 – 54532, if need arises. | | | |
| 412 | | 2012 - 2013 - Winter TOC_SA, Race Meet Agreement, Bates No. PL 54533 – 54567, if need arises. | | | |
| 413 | | 2013 Autumn License Application, LATC II, Bates No. PL 54568 – 54587, if need arises. | | | |
| 414 | | 2014 - Fall CTT_SA, Race Meet Agreement, LATC II, Bates No. PL 54588 – 54605, if need arises. | | | |
| 415 | | 2014 – Fall CHRB | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | Application, LATC II, Bates No. PL 54606 – 54651, if need arises. | | | | |
| 416 | 2014 -, Spring TOC_SA, Race Meet Agreement, Bates No. PL 54652 – 54686, if need arises. | | | | |
| 417 | 2014 – Spring CHRB Application, LATC, Bates No. PL 54687 – 54718, if need arises. | | | | |
| 418 | 2013 - 2014 - Winter TOC_SA, Race Meet Agreement, Bates No. PL 54719 – 54754, if need arises. | | | | |
| 419 | 2013 - 2014 – Winter CHRB LATC Racing License Application, Bates No. PL 54755 – 54782, if need arises. | | | | |
| 420 | 2015 - Fall CTT_SA, Race Meet Agreement, LATC II, Bates No. PL 54783 – 54801, if need arises. | | | | |
| 421 | 2015 – Fall CHRB, Racing License Application, LATC II, Bates No. PL 54802 – 54846, if need arises. | | | | |
| 422 | 2014 - 2015 - TOC_SA, Race Meet Agreement, Bates No. PL 54847 – 54883, if need arises. | | | | |
| 423 | 2015 - Winter CTT_SA, Race Meet Agreement, Bates No. PL 54884 – 54901. | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 424 | 2016 - Fall CTT_SA, Race Meet Agreement, Bates No. PL 54902 – 54920, if need arises. | | | | |
| 425 | 2016 – Fall CHRB Application, Bates No. PL 54921 – 54967, if need arises. | | | | |
| 426 | 2016 - TOC_SA, Race Meet Agreement, Bates No. PL 54968 – 55003, if need arises. | | | | |
| 427 | 2016 - Winter-Spring CTT_SA, Race Meet Agreement, Bates No. PL 55004 – 55021, if need arises. | | | | |
| 428 | 2017 - Winter-Spring CTT_SA, Race Meet Agreement, Bates No. PL 55022 – 55040, if need arises. | | | | |
| 429 | 2017 - Winter-Spring TOC_SA, Race Meet Agreement, Bates No. PL 55041 – 55070, if need arises. | | | | |
| 430 | 2014 – Santa Anita Races, Bates No. PL 55017, if need arises. | | | | |
| 431 | Email dated 5/7/15, Bates No. PL 2734. | | | | |

JOINT EXHIBIT LIST

## DEFENDANT'S TRIAL EXHIBIT LIST

| EX No. | Description | Stip. to Authen. | Stip. To Admiss. | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1002 | Notice of Deposition of Person(s) Most Knowledgeable of Plaintiffs Pursuant to Fed.R.Civ.P. 30(b)(g) [Daruty Dep. Ex. 2] | | | | |
| 1003 | Plaintiff Los Angeles Turf Club, Incorporated's Responses to Document Requests Propounded by Defendant horse Racing Labs, LLC, Set No. One [Daruty Dep. Ex. 3] | | | | |
| 1004 | Email from Scott Daruty to Scott Wetch, cc: Keith Brackpool, Eric Sindler re fw: Language for Fantasy Sports with Assembly Bill No. 1437 [PL0003024-PL0003039; Daruty Dep. Ex. 4] | | | | |
| 1005 | NRC's Multiple Jurisdiction Stable Name and/or Ownership Entity Application [Daruty Dep. Ex. 5] | | | | |
| 1006 | Business Entity Detail re Los Angeles Turf Club, Incorporated from the California's Secretary of State website [Daruty Dep. Ex. 6] | | | | |
| 1007 | Transcripts and PowerPoint Presentations list from RTIP Symposium from 2004-2015 [Daruty Dep. Ex. 7] | | | | |
| 1008 | Email string from Mike Rogers to Scott Daruty, Ron Luniewski re fw | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Horseracingnation.com [PL0000707-PL0000708; Daruty Dep. Ex. 8] | | | | |
| | 1009 | Email string from Mike Rogers to Scott Daruty, Ron Luniewski re fw Horseracingnation.com [PL0000712-PL0000713; Daruty Dep. Ex. 9] | | | | |
| | 1010 | Email from Mike Calderone to Mark Midland, cc: Scott Daruty re Horse Racing Nation & Stronach Racing Group Ideas [PL0000715; Daruty Dep. Ex. 10] | | | | |
| | 1011 | Email string from Mike Calderone to Scott Daruty re fw Stronach Racing Group & Horse Racing Nation [PL0000746-PL0000748; Daruty Dep. Ex. 11] | | | | |
| | 1012 | Email string from Mike Calderone to Scott Daruty re fw Feed back - HRN and Stronach group [PL0000801-PL0000802; Daruty Dep. Ex. 12] | | | | |
| | 1013 | Email string from Mike Calderone to Scott Daruty re fw Stomach Racing Group & Horse Racing Nation [PL0000749-PL0000750; Daruty Dep. Ex. 13] | | | | |
| | 1014 | Email string from Mike Calderon to William Alempijavic, cc: Mike Rogers re New Engaging Content for our websites [PL0000806-PL0000809; Daurty Dep. Ex. 14] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1015 | Email from Mike Calderone to Mike Rogers, Alon Ossip, Tim Ritvo, cc: Michelle Durkin re Discussion Points for Horse Racing Nation Call [PL0000461-PL0000462; Daruty Dep. Ex. 15] | | | | |
| 1016 | Email from Mark Midland to Michael Nyman, cc: Iron Maidens Thoroughbreds re Promoting the Gulfstream Summer Meet on HorseRacingNation [PL0001451; Daurty Dep. Ex. 16] | | | | |
| 1017 | Email from Mike Calderone to Keith Brackpool, cc: Dave Williams, Alon Ossip, Mike Rogers, Tim Ritvo re Timeform USA Analysis [PL0001444; Daruty Dep. Ex. 17] | | | | |
| 1018 | Email from Scott Daruty to Mike Rogers, cc: Tim Ritvo re Partnering Derby Wars contests with Stronach Group [PL0002409-PL0002411; Daruty Dep. Ex. 18] | | | | |
| 1019 | Email from Jack Jeziorski to Mike Rogers re Derby Wars [PL0002082; Daruty Dep. Ex. 19] | | | | |
| 1020 | Article entitled "Fornatale: Ludt has seen contests from both sides now" by Peter Thomas Fornatale [Daruty Dep. Ex. 20] | | | | |
| 1021 | Email string from Scott Daruty to Jack Jeziorski re Continuing settlement discussion [PL0002351- | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | PL0002353; Daruty Dep. Ex. 21] | | | | |
| | 1022 | Email from Jack Jeziorski to Alon Ossip, Mike Rogers, Keith Brackpool, cc: Scott Daruty Eric Sindler re Monarch - Derby Wars settlement discussions [PL0051837-PL0051838; Daruty Dep. Ex. 22] | | | | |
| | 1023 | Email from Tom Varela to Scott Daruty, cc: Jack Jeziorski, Eric Sindler re fw undefined [PL0002857-PL0002860; Daruty Dep. Ex. 23] | | | | |
| | 1024 | Print out from a website advertising "The Big One at Laurel Park" [Daruty Dep. Ex. 24] | | | | |
| | 1025 | Two-year exclusive agreement for Maryland Jockey Club and Bet Twice Consulting, LLC to host "The Big One" [PL0052794-PL00052795; Daruty Dep. Ex. 25] | | | | |
| | 1026 | Site Qualifying Event Agreement for the Boyd Gaming Horseplayer World Series [PL0052796-PL0052852; Daruty Dep. Ex. 26] | | | | |
| | 1027 | Account Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0025093-PL0025100; Daruty and Ford Dep. Ex. 27] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1028 | Account Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0018669-PL0018677; Daruty and Ford Dep. Ex. 28] | | | | |
| 1029 | Email from Eric Sindler to John Ford, cc: Scott Daruty, Josh Rubinstein re Bet America - Monarch - Handicapping Contests [PL0051854-PL0051855; Daurty and Ford Dep. Ex. 29] | | | | |
| 1030 | Email from John Ford to Eric Sindler, cc: Scott Daruty re Bet America - Monarch - Handicapping Contests [PL0051856-PL0051858; Daurty and Ford Dep. Ex. 30] | | | | |
| 1031 | Email from John Ford to Eric Sindler, cc: Scott Daruty re Bet America - Monarch - Handicapping Contests [PL0051859-PL0051860; Daruty and Ford Dep. Ex. 31] | | | | |
| 1032 | Email string from Scott Daruty to John Ford, cc: Jack Jeziorski, Eric Sindler re Bet America - Monarch - Handicapping Contests [PL0051876-PL0051879; Daruty and Ford Dep. Ex. 32] | | | | |
| 1033 | Email string from John Ford to Jack Jerziorski, Scott Daruty, cc: Eric Sindler re Bet America - Monarch - Handicapping Contests [PL0051937-PL0051939; Daurty and Ford Dep. Ex. 33] | | | | |

JOINT EXHIBIT LIST

| 1034 | Bet America Gulfstream and Santa Anita Contests and Pari-Mutuel Results [PL0051940-PL0051950; Daruty and Ford Dep. Ex. 34] | | | | |
| 1035 | Simulcast Wagering Agreement between Santa Anita and Monarch Content Management, LLC [PL0010231-PL0010258; Daruty Dep. Ex. 35] | | | | |
| 1036 | Various California Horse Racing Board Licenses [PL0003055-PL0003093; Daruty Dep. Ex. 36] | | | | |
| 1037 | Agreement between Monarch Content Management, LLC and Los Angeles Turf Club, Inc., et al. [PL0046899-PL0046929; Daruty Dep. Ex. 37] | | | | |
| 1038 | Santa Anita Park & Horse Racing Nation Term of Sponsorship form [DL000020; Daruty Dep. Ex. 38] | | | | |
| 1039 | Email from Scott Daruty to Josh Swartz re Fantasy Horse Racing [PL0002166-PL0002168; Daruty Dep. Ex. 39] | | | | |
| 1040 | Email from Tom Valera to Scott Daruty, Jack Jeziorski, cc: Eric Sindler re Del Mar Authorizations [PL0051826-PL0051832; Daruty Dep. Ex.40] | | | | |
| 1041 | Email string from Scott Daruty to Jack Jeziorski re fw BetAmerica [PL0002214-PL002215; Daruty Dep. Ex. | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | 41] | | | | | |
| | 1042 | Email string from Keith Brackpool to Scott Daruty re Follow Up [PL0001921; Daruty Dep. Ex.42] | | | | |
| | 1043 | Settlements - Exports and Imports List by the Monarch Content Management [PL0052965; Daruty Dep. Ex. 43] | | | | |
| | 1044 | Settlements - Exports and Imports List by Gulfstream Park [PL0052965; Daruty Dep. Ex. 44] | | | | |
| | 1045 | 2016 Export Rates [PL0052965; Daruty Dep. Ex. 45] | | | | |
| | 1046 | 2016 Import Rates [PL0052965; Daruty Dep. Ex. 46] | | | | |
| | 1047 | Comingled Import Report [PL0052965; Daruty Dep. Ex. 47] | | | | |
| | 1048 | Detailed Trial Balance by Period for 2016 by Monarch Content Management, LLC [PL0052750-PL0052760; Daruty Dep. Ex.48] | | | | |
| | 1049 | Plaintiffs' Responses to Interrogatories Propounded by Defendant Horse Racing Labs, LLC, Set No. Two [Daruty Dep. Ex. 49] | | | | |
| | 1051 | Email from Mike Shutty to Mark Midland, cc: Travis Stone re: Showvivor Sponsorship [DW004188-DW004190; Midland Dep. Ex. 51] | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1052 | Santa Anita Park & Horse Racing Nation Term of Sponsorship form [PL0001967; Midland Dep. Ex. 52] | | | | | |
| 1060 | Agreement between Hawthorne Race Course and DerbyWars.com [DW000001-DW0000003; Midland Dep. Ex. 60] | | | | | |
| 1061 | Agreement between DerbyWars.com and Kentucky Downs [DW000004-DW000005; Midland Dep. Ex. 61] | | | | | |
| 1062 | Contest Marketing Agreement between DerbyWars.com and Watch and Wager [DW000006-DW000008; Midland Dep. Ex. 62] | | | | | |
| 1066 | "Engage and Educate" Presentation by Mark Midland [Midland Dep. Ex. 66] | | | | | |
| 1070 | Contest Marketing Agreement between DerbyWars.com and Sam Houston Race Park [DW009996-DW009998; Midland Dep. Ex. 70] | | | | | |
| 1071 | Santa Anita Email blasts for Derby Wars (13 total - 2012 through 2015) [DW000063; Midland Dep. Ex. 71] | | | | | |
| 1076 | Letter from Andrew Bender of the State Horse Racing Commission to Mike Midland re Account Wagering Activities [DW000009; Midland Dep. Ex. 76] | | | | | |

JOINT EXHIBIT LIST

| 1077 | Email from Mark Midland to Andrew Bender, cc: Michael Barkow re: Response to letter Re: Account Wagering Activities [DW000010, DW000015-DW000016; Midland Dep. Ex. 77] | | | | |
| 1078 | Email from Andrew Bender to Mark Midland, cc: Michael Barkow, Jorge Agusto re Response to letter Re: Account Wagering Activities [DW000013-DW000014; Midland Dep. Ex. 78] | | | | |
| 1087 | Email string from Mark Midland to Mike Rogers, Scott Daruty re Partnering DerbyWars contests with Stronach Group [PL0002577-PL0002579; Midland Dep. Ex. 87] | | | | |
| 1091 | DerbyWars Revenue Assumptions for 2016 Model and Budget [DW008920; Midland, Shutty and Heeb Dep. Ex. 91] | | | | |
| 1109 | Email string from Mark Midland to Mike Shutty, et al., cc: David Gutfreund re fw Meeting in Las Vegas [DW004283; Walsh Dep. Ex. 109] | | | | |
| 1110 | Email string from Rhonda Sosnowski to Mark Midland, et al., re DerbyWars [DW004969; Walsh Dep. Ex. 110] | | | | |
| 1111 | Email from Rhonda Sosnowski to Mark Midland, John Walsh, et al. re Derby Wars & Hawthorne with | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | attachment [DW004987; DW004993; Walsh Dep. Ex. 111] | | | | | |
| 1114 | Email from Ember Marr to Brian Dennett, cc: Mark Midland re Hawthorne Numbers [DW005695; Walsh Dep. Ex. 114] | | | | | |
| 1115 | Email string from Rhonda Sosnowski to Ember Marr, et al., cc: Mark Midland, et al. re Fall Partnership Outline [DW005762-DW005764; Walsh Dep. Ex. 115] | | | | | |
| 1117 | Email from Rhonda Sosnowski to Mark Midland, cc: Peggy Baldwin, et al. re Sponsorship & Finish Line Sign with attachment [DW005772-DW005775; Walsh Dep. Ex. 117] | | | | | |
| 1119 | Email from Michele Schaade to John Walsh, cc: Mark Midland re Contract for mark with attachment [DW006209-DW006220] | | | | | |
| 1124 | A Message from Frank Stronach of the Stronach Group [Ritvo Dep. Ex. 124] | | | | | |
| 1125 | Email from Dr. Robert Oneil to Tim Ritvo re New York bill might bar state residents from online handicapping contests from the Daily Racing Form [PL0051933; Ritvo Dep. Ex. 125] | | | | | |
| 1126 | Email string from Tim Ritvo to Michael Johansen, cc: Eric Bryant, Brad Rifkin, John Reith re Maryland - Legis | | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Meeting on Fantasy Sports [PL0002375-PL0002377; Ritvo Dep. Ex. 126] | | | | |
| | 1127 | Article entitled "Gulfstream Produces Record Live Handle in 2015 of Nearly $1.4 Billion" [Ritvo Dep. Ex. 127] | | | | |
| | 1128 | Article entitled "Record $1.7 Billion Wagered via Gulfstream in 2016" [Ritvo Dep. Ex. 128] | | | | |
| | 1129 | Corporate chart of the Stronach Group [MCM000010; Ritvo Dep. Ex. 129] | | | | |
| | 1130 | Email from Mike Calderone to Greg Avioli, et al, cc: Mike Rogers re New Engaging Content for our Websites [PL0000869-PL0000871; Ritvo Dep. Ex. 130] | | | | |
| | 1131 | Printout from the 2012 Breeders' Cup website [Ritvo Dep. Ex. 131] | | | | |
| | 1132 | Email from Mike Calderone to Alon Ossip, cc: Mike Rogers, et al. re Horse Racing Nation [PL0000455; Ritvo Dep. Ex. 132] | | | | |
| | 1133 | Email string from Tim Ritvo to Mike Rogers re fw Story on Jackpot Wagers [PL0001964; Ritvo Dep. Ex. 133] | | | | |
| | 1134 | Email from Mark Midland to Sal Sinatra re DerbyWars Fantasy Contests [PL0002500; Ritvo Dep. Ex. 134] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1135 | Email string from Tim Ritvo to Mike Rogers re Partnering DerbyWars contests with Stronach Group [PL0002407-PL0002408; Ritvo Dep. Ex. 135] | | | | |
| 1136 | Email string from Ron Luniewski to Scott Daruty, et al., cc: Jack Jeziorski re Fantasy Watering on Horseracing [PL0002098-PL0002100; Rivo Dep. Ex. 136] | | | | |
| 1137 | Email string from Scott Daruty to Mike Rogers, cc: Tim Ritvo re Partnering DerbyWars contests with Stronach Group [PL0002400-PL0002402; Ritvo Dep. Ex. 137] | | | | |
| 1138 | Various letters from the Maryland Jockey Club to Michael Hopkins of the Maryland Racing Commission [PL0053058-PL0053145; Rivo Dep. Ex. 138] | | | | |
| 1139 | Various Licenses from the Maryland Racing Commission [PL0003076-PL0003080; Ritvo Dep. Ex. 139] | | | | |
| 1140 | Various Permitholder Application for Annual License and Operating Dates for Gulfstream Park [PL0053218-PL0053235; Ritvo Dep. Ex. 140] | | | | |
| 1141 | Various licenses permitted under Florida Law [PL0053304; Ritvo Dep. Ex. | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 141] | | | | |
| | 1142 | Expense Contribution and Racing Dates Agreement with Maryland Jockey Club and the Laurel Racing Association, Inc., et al. [PL0053312-PL0053315; Ritvo Dep. Ex. 142] | | | | |
| | 1143 | Agreement between Gulfstream Parking Racing Association, Inc. and the Florida Horsemen's Benevolent & Protective Associations, Inc. for all of 2016 thoroughbred horse racing meetings [PL0053261-PL0053281; Ritvo Dep. Ex. 143] | | | | |
| | 1144 | Email string from Scott Daruty to Jack Jeziorski re Monarch - DerbyWars settlement discussions [PL0051839-PL0051840; Ritvo Dep. Ex. 144] | | | | |
| | 1145 | Email string from Scott Daruty to Alon Ossip, et al., cc: Jack Jeziorski re fw Continuing Settlement Discussions [PL0002508-PL0002511; Ritvo Dep. Ex. 145] | | | | |
| | 1146 | Email string from Jack Jeziorski to Scott Daruty re proposed settlement offer [PL0002987-PL0002988; Ritvo Dep. Ex. 146] | | | | |
| | 1148 | The Stronach Group Promotes Rogers, Ritvo [Rogers Dep. Ex. 148] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1149 | "The Games People Play" from the 39th Annual Symposium on Racing and Gaming [Rogers Dep. Ex. 149] | | | | |
| 1150 | Email string from Ron Luniewski to Mike Calderone, cc: Mike Rogers, et al. re Horse Racing Nation - New Player Acquisition Programs for Xpressbet - General Deck [PL0000901-PL0000904; Rogers Dep. Ex. 150] | | | | |
| 1151 | Email string from Mike Rogers to Mike Calderone, cc: Michelle Durkin re Discussion Points for Hose Racing Nation Call [PL0000458-PL0000460; Rogers Dep. Ex. 151] | | | | |
| 1152 | Email string from Martin Panza to Jack Jerziorski re Monarch - Derby Wars [PL0002088; Rogers Dep. Ex. 152] | | | | |
| 1153 | Email string from Jack Jeziorski to Mike Rogers, cc: Scot Daruty re Derby Wars [PL0002089-PL0002090; Rogers Dep. Ex. 153] | | | | |
| 1154 | Email from Mike Rogers to Scott Daruty re Derby Wars [PL0002202; Rogers Dep. Ex. 154] | | | | |
| 1155 | Email string from Mike Rogers to Alon Ossip, cc: Keith Brackpool, Tim Ritvo re fw Partnering DerbyWars contests with Stronach Group [PL0002412-PL0002414; | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Rogers Dep. Ex. 155] | | | | |
| | 1156 | Email string from Scott Daruty to Mark Midland, cc: Mike Rogers, Mike Shutty, Jack Jeziorski re Meeting in Tucson [DW009697-DW009699; Rogers Dep. Ex. 156] | | | | |
| | 1157 | Email string from Michelle Durking to Scott Daruty re fw Meeting in Tucson [PL0002490-PL0002493; Rogers Dep. Ex. 157] | | | | |
| | 1158 | Email string from Mike Rogers to Jack Jeziorski, et al., re Form Submission from Contacting the Stronach Group [PL0002362-PL0002364; Rogers Dep. Ex. 158] | | | | |
| | 1159 | Email string from Scott Daruty to Keith Brackpool, et al. re next steps [PL0002913-PL0002914; Rogers Dep. Ex. 159] | | | | |
| | 1160 | Email string from Mark Midland to Scott Daruty re next steps [PL0002885-PL0002887; Rogers Dep. Ex. 160] | | | | |
| | 1161 | Email string from Scott Daruty to Alon Ossip, et al. re fw Proposed settlement offer [PL0002985-PL0002986; Rogers Dep. Ex. 161] | | | | |
| | 1162 | Maryland Racing Term Sheet [PL0053359-PL0053367; Rogers Dep. Ex. 162] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1163 | Email from Dennis Cardoza to Keith Brackpool, et al. re Derby Wars [PL0002358; Rogers Dep. Ex.163] | | | | |
| 1166 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Bet America [Ford Dep. Ex. 166] | | | | |
| 1167 | BAM Software & Services' Corporate Overview - Competitive, Compliant real money games [Ford Dep. Ex. 167] | | | | |
| 1168 | BAM Software & Services' Products and Services - Web Based and Mobile Wagering [Ford Dep. Ex. 168] | | | | |
| 1169 | BetAmerica's "About Us" page [Ford Dep. Ex. 169] | | | | |
| 1170 | John J. Ford's LinkedIn profile [Ford Dep. Ex. 170] | | | | |
| 1171 | BetAmerica's Handcuff Contest Rules [Ford Dep. Ex. 171] | | | | |
| 1172 | BetAmerica's Live Play & Handcapping Contests [Ford Dep. Ex. 172] | | | | |
| 1173 | BetAmerica's Daily Handicapping Contests [Ford Dep. Ex. 173] | | | | |
| 1174 | BetAmerica's Terms & Conditions [Ford Dep. Ex. 174] | | | | |
| 1175 | Article entitled "USTA board convenes with Communications/Marketing Committee"  [Ford Dep. Ex. 175] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1176 | Meeting Minutes of the California Horse Racing Board [Ford Dep. Ex. 176] | | | | |
| 1177 | Email string from Scott Daruty to John Ford re NHC Qualifiers [Ford Dep. Ex. 177] | | | | |
| 1178 | Spreadsheet of the qualifiers for the NHC contests posted on the NHC website [Ford Dep. Ex. 178] | | | | |
| 1179 | Email string from Scott Daruty to John Ford, cc: Jack Jeziorski, Eric Sindler re Bet America - Monarch - Handicapping Contests [PL0002870-PL0002874; Rogers Dep. Ex. 179] | | | | |
| 1180 | Email string from Scott Daruty to John Ford, Jack Jeziorski, cc: Eric Sindler re Bet America - Monarch - Handicapping Contests [PL0051952-PL0051953; Rogers Dep. Ex. 180] | | | | |
| 1181 | HUB Agreement between Bet America and Los Angeles Turf Club, Inc. [PL0052287-PL0052288; Rogers Dep. Ex. 181] | | | | |
| 1182 | Simulcast Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0006774-PL0006802; Rogers Dep. Ex. 182] | | | | |
| 1183 | Lien Games Racing, LLC's Simulcast & Account Deposit Wagering Service Provider License [Ford Dep. Ex. 183] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1184 | BAM Software and Services' Fantasy Games Opportunities for Racing [Ford Dep. Ex. 184] | | | | |
| 1185 | Global Symposium on Racing & Gaming 2014: "The Fantasy Games Approach-The Answer to Expanding Racing or Just Another Red Herring?" [Ford Dep. Ex. 185] | | | | |
| 1186 | BAM Software and Services' The Fantasy Games Approach [Ford Dep. Ex. 186] | | | | |
| 1187 | Derby Wars - Using Contests to Grow New Fans by Mark Midland [Ford Dep. Ex. 187] | | | | |
| 1188 | Email from John Ford to Eric Sindler, Jack Jeziorski, cc: Kevin Hall re BetAmerica - 2015 RFP Follow up questions [PL0055143-PL0055147; Rogers Dep. Ex. 188] | | | | |
| 1189 | Press Release: "BetAmerica.com Launches Daily Handicapping Tourneys, Hosts NHC Qualifier" [Ford Dep. Ex. 189] | | | | |
| 1200 | Corrected Expert Report of Randal Heeb, Ph.D. [Heeb Dep. Ex. 200] | | | | |
| 1201 | Errata for Corrected Expert Report of Randal Heeb, Ph.D. [Heeb Dep. Ex. 201] | | | | |
| 1202 | Errata Sheet for Corrected Expert Report of Randal Heeb, Ph.D. [Heeb Dep. Ex. 202] | | | | |

JOINT EXHIBIT LIST

| 1203 | Declaration of Mark Midland in Support of Defendant's Motion for Summary Judgment [Dkt. 63-2] | | | | |
|------|------|---|---|---|---|
| 1204 | Email string from Mike Shutty to Mark Midland re Stronach Racing Group & Horse Racing Nation [DW009059 - 9061; Dkt. 63-2 (Midland Decl. Ex. A)] | | | | |
| 1205 | Email string from Mike Calderone to Mark Midland re Breeders Cup Meeting [DW000069; Dkt. 63-2 (Midland Decl. Ex. B)] | | | | |
| 1206 | Email from Mark Midland to Mike Calderone re Derby Wars iFrame - For Gulfstream [DW000079; Dkt. 63-2 (Midland Decl. Ex. C)] | | | | |
| 1207 | Email string from Mark Midland to Nate Newby, cc: Andrew Arthur re Showvivor sponsorship [DW004112 - 4114; Dkt. 63-2 (Midland Decl. Ex. D)] | | | | |
| 1208 | Various emails from Santa Anita Park to Mark Midland re ShowVivor [DW000040 - 42; DW000024 - 27; DW000030 - 31; Dkt. 63-2 (Midland Decl. Ex. F)] | | | | |
| 1209 | Santa Anita Park Email Reports re Derby Wars #1 and #2 [DW000034 - 35; DW000038 - 39; Dkt. 63-2 (Midland Decl. Ex. G)] | | | | |
| 1210 | Email string from Mark Midland to Nate Newby re Touching base [DW000113 - 114; Dkt. 63-2 (Midland | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Decl. Ex. H)] | | | | |
| | 1211 | Email from Santa Anita Park to Mark Midland re Sponsor: Pay DerbyWars $1,000 Survivor This Weekend - Get $25 FREE! [DW000022 - 23; Dkt. 63-2 (Midland Decl. Ex. I)] | | | | |
| | 1212 | Email from Santa Anita Park to Mark Midland re Sponsor: Pay DerbyWars $1,000 Survivor This Weekend - Get $25 FREE! [DW000022- DW000023, archive and content available at embedded link] | | | | |
| | 1213 | Email string from Scott Daruty to Mark Midland, cc: Mike Rogers, Mike Shutty, Jack Jeziorski re Meeting in Tucson [DW000097 - 99; Dkt. 63-2 (Midland Decl. Ex. J)] | | | | |
| | 1214 | North Dakota Racing Commission's NDRC Meeting Minutes and Agenda [Dkt. 63-2 (Midland Decl. Ex. K)] | | | | |
| | 1215 | Declaration of Mark Midland in Support of Defendant's Opposition to Plaintiffs' Motion for Summary Judgment [Dkt. 70-5] | | | | |
| | 1216 | List of Upcoming Contests from www.HorseTourneys.com [Dkt. 70-5 (Midland Decl. Ex. B)] | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1217 | Archived prior contests on www.HorseTourneys.com [Dkt. 70-5 (Midland Decl. Ex. C)] | | | | | |
| 1218 | List of Offered Contests on www.BetAmerica.com [Dkt. 70-5 (Midland Decl. Ex. D)] | | | | | |
| 1219 | Webpage from www.DraftKings.com that advertised various fantasy basketball, Nascar, baseball and golf contests [Dkt. 70-5 (Midland Decl. Ex. E)] | | | | | |
| 1220 | Webpage from www.DraftKings.com showing rules to the contests it runs relating to NASCAR fantasy contest [Dkt. 70-5 (Midland Decl. Ex. F)] | | | | | |
| 1221 | Webpage from www.DraftKings.com showing rules to the contests it runs relating to golf fantasy contest [Dkt. 70-5 (Midland Decl. Ex. G)] | | | | | |
| 1222 | Declaration of Mark Midland in support of Defendant's Reply in support of Motion for Summary Judgment [Dkt. 79-5] | | | | | |
| 1223 | California Horse Racing Board's Exchange Wagering Rules Approved [Dkt. 79-5 (Midland Decl. Ex. A)] | | | | | |
| 1224 | DerbyWars Website (www.DerbyWars.com) in various formats, including, without limitation, offline, archive and screenshots | | | | | |

JOINT EXHIBIT LIST

| 1225 | Declaration of Scott J. Daruty in Support of Plaintiffs' Motion for Partial Summary Judgment [Dkt. 62-3] - *for impeachment* | | | | |
| 1226 | Declaration of Mike Rogers in Support of Plaintiffs' Opposition to Defendant's Motion for Summary Judgment [Dkt. 68-4] - *for impeachment* | | | | |
| 1227 | Declaration of Timothy Ritvo in Support of Plaintiffs' Ex Parte Application to Seal [Dkt. 69-2] - *for impeachment* | | | | |
| 1228 | Plaintiff Los Angeles Turf Club, Inc.'s Responses to Document Requests Propounded by Defendant Horse Racing Labs, LLC, Set No. One - *for impeachment* | | | | |
| 1229 | Plaintiff Los Angeles Turf Club, Inc.'s Responses Interrogatories Propounded by Defendant Horse Racing Labs, LLC, Set No. One - *for impeachment* | | | | |
| 1230 | Plaintiffs' Responses to Interrogatories Propounded by Defendant Horse Racing Labs, LLC, Set No. Three - *for impeachment* | | | | |
| 1231 | Email String from Andrew Arthur to Mark Midland [DW000018-DW000019] | | | | |
| 1232 | Invoice from Santa Anita Park [DW000021] | | | | |
| 1233 | Email from Santa Anita Park to Mark Midland [DW000028-DW000029] | | | | |

JOINT EXHIBIT LIST

| 1234 | Santa Anita Park Email Report [DW000032-DW000033] | | | | |
|------|---------------------------------------------------|--|--|--|--|
| 1235 | Santa Anita Park Email Report [DW000034-DW000035] | | | | |
| 1236 | Santa Anita Parks Email Report [DW000036-DW000037] | | | | |
| 1237 | Santa Anita Parks Email Report [DW000038-DW000039] | | | | |
| 1238 | Email String From Mark Midland to Nate Newby [DW000090-DW000091] | | | | |
| 1239 | Email String from Mark Midland to Andrew Arthur [DW000093-DW000094] | | | | |
| 1240 | Email String from Chris Quinn to Mark Midland [DW000095-DW000096] | | | | |
| 1241 | Email from Mark Midland to Michael Calderone [DW000102] | | | | |
| 1242 | Email from Mark Midland to Chris Quinn [DW000105] | | | | |
| 1243 | Email String from Andrew Arthur to Mark Midland [DW000110] | | | | |
| 1244 | Email String from Mark Midland to Chris Quinn [DW000111-DW000112] | | | | |
| 1245 | Email String from Nate Newby to Mark Midland [DW000115-DW000118] | | | | |
| 1246 | Archived Tickets [DW009986; DW010001] | | | | |
| 1247 | Archived Tournaments Cancelled [DW009987; DW010002] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1248 | Archived Tournaments Final [DW009988; DW010003] | | | | |
| 1249 | Tournaments [DW009992] | | | | |
| 1250 | Tournaments Races Tracks [DW009993] | | | | |
| 1251 | Tickets Current Non Archived [DW010006] | | | | |
| 1252 | Tournaments [DW010007] | | | | |
| 1253 | Tournaments Races Tracks [DW010008] | | | | |
| 1254 | Gulfstream Park Racing & Casino's license from the State of Florida [PL0053306 - 53307] | | | | |
| 1255 | Gulfstream Park Racing & Casino's License from the State of Florida [PL0053325-PL0053326] | | | | |
| 1256 | Gulfstream Park Racing & Casino's License from the State of Florida [PL0053323-PL0053324] | | | | |
| 1257 | Gulfstream Park Thoroughbred After Racing Program, Inc.'s license from Florida [PL0053355-PL0053356] | | | | |
| 1258 | Gulfstream Park Racing & Casino's License from Florida [PL0053320-PL0053321] | | | | |
| 1259 | Gulfstream Park Racing & Casino's Cardroom Operating License from Florida [PL0053322] | | | | |
| 1260 | Gulfstream Park Racing & Casino's license from Florida [PL0053334-PL0053335] | | | | |
| 1261 | Gulfstream Park Racing & Casino's license from Florida [PL0053330-PL0053331] | | | | |

JOINT EXHIBIT LIST

| 1262 | Order Granting Gulfstream Dates License Amendment from Florida [PL0053248-PL0053252] | | | | |
| 1263 | Gulfstream Park Thoroughbred After Racing Program, Inc.'s license from Florida [PL0053357-PL0053358] | | | | |
| 1264 | Letter from Florida's Business & Professional Regulation re Gulftream Park Thoroughbred After Racing Programs's permit [PL0053353-PL0053354] | | | | |
| 1265 | Gulfstream Park Racing & Casino's license from Florida [PL0053327-PL0053329] | | | | |
| 1266 | Gulfstream Park Racing & Casino's cardroom operating license from Florida [PL0053329] | | | | |
| 1267 | Gulfstream Park Racing & Casino's license from Florida [PL0053332-PL0053333] | | | | |
| 1268 | Gulfstream Park Racing & Casino's license from Florida [PL0053857-PL0053858] | | | | |
| 1269 | Gulfstream Park Racing & Casino's license from Florida [PL0053336-PL0053337 | | | | |
| 1270 | Gulfstream Park Racing & Casino's license from Florida [PL0053849] | | | | |
| 1271 | Gulfstream Park Thoroughbred After Racing Program, Inc.'s license from Florida [PL0053311] | | | | |
| 1272 | Notification of Pari-Mutuel Operations form [PL0053201-PL0053203] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1273 | Portland Meadow's license from Oregon [PL0003055] | | | | |
| 1274 | Application for License to Conduct a Horse Racing Meeting filed by the Los Angeles Turf Club II, Inc. [PL0054568-PL0054587] | | | | |
| 1275 | 2013-2014 LATC Racing License Application [PL0054755-PL0054782] | | | | |
| 1276 | Application for License to Conduct Horse Racing Meeting by the Los Angeles Turf Club, Inc. [PL0054687-PL0054718] | | | | |
| 1277 | Application for License to Conduct a Horse Racing Meeting filed by the Los Angeles Turf Club II, Inc. [PL0054606-PL0054651] | | | | |
| 1278 | Application for License to Conduct a Horse Racing Meeting [PL0054083-PL0054131] | | | | |
| 1279 | Application for License to Conduct a Horse Racing Meeting filed by the Los Angeles Turf Club II, Inc. [PL0054802-PL0054846] | | | | |
| 1280 | Application for License to Conduct a Horse Racing Meeting filed by the Los Angeles Turf Club, Inc. [PL0053865-PL0053910] | | | | |
| 1281 | Application for License to Conduct a Horse Racing Meeting filed by the Los Angeles Turf Club II, Inc. [PL0054921-PL0054967] | | | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1282 | Application for License to Conduct a Horse Racing Meeting filed by by the Los Angeles Turf Club, Inc. [PL0053911-PL0053960] | | | |
| 1283 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053537-PL0053564] | | | |
| 1284 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association II [PL0053804-PL0053825] | | | |
| 1285 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053686-PL0053707] | | | |
| 1286 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053491-PL0053513] | | | |
| 1287 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053514-PL0053536] | | | |
| 1288 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association II [PL0053826-PL0053847] | | | |
| 1289 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053642-PL0053663] | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1290 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association II [PL0053781-PL0053803] | | | | |
| 1291 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association II [PL0053759-PL0053780] | | | | |
| 1292 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053469-PL0053490] | | | | |
| 1293 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053620-PL0053641] | | | | |
| 1294 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053407-PL0053468] | | | | |
| 1295 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association II [PL0053733-PL0053758] | | | | |
| 1296 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053594-PL0053619] | | | | |
| 1297 | Application for License to Conduct a Horse Racing Meeting filed by the Pacific Racing Association [PL0053381-PL0053406] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1298 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Park and Pimlico [PL0053084-PL0053087] | | | | |
| 1299 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Pimlico Spring [PL0053088-PL0053091] | | | | |
| 1300 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laural Fall [PL0053092-PL0053095] | | | | |
| 1301 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Winter [PL0053096-PL0053099] | | | | |
| 1302 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Pimlico Spring [PL0053100-PL0053103] | | | | |
| 1303 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Fall [PL0053104-PL0053106] | | | | |
| 1304 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Winter [PL0053107-PL0053110] | | | | |
| 1305 | Letter from the Maryland Jockey Club to Michael Hopkins re approval for change to January and February 2015 Racing | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Schedule [PL0053111-PL0053112] | | | | |
| | 1306 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Pimlico Spring [PL0053113-PL0053116] | | | | |
| | 1307 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Summer [PL0053117-PL0053120] | | | | |
| | 1308 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Fall [PL0053121-PL0053124] | | | | |
| | 1309 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Winter [PL0053125-PL0053128] | | | | |
| | 1310 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Pimlico Spring [PL0053129-PL0053132] | | | | |
| | 1311 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Summer [PL0053133-PL0053136] | | | | |
| | 1312 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Fall [PL0053137-PL0053140] | | | | |

-57-

| 1313 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Fall [PL0053141-PL0053144] | | | | |
| 1314 | Letter from the Maryland Jockey Club to Michael Hopkins re request for approval at Laurel Winter [PL0053253-PL0053256] | | | | |
| 1315 | Laurel Racing Association, Inc.'s license from the Maryland Racing Commission [PL0053149] | | | | |
| 1316 | The Maryland Jockey Club of Baltimore City, Inc.'s license from the Maryland Racing Commission [PL0053150] | | | | |
| 1317 | The Maryland Jockey Club of Baltimore City, Inc.'s license from the Maryland Racing Commission [PL0053151] | | | | |
| 1318 | Laurel Racing Association Inc.'s  license from the Maryland Racing Commission [PL0053152] | | | | |
| 1319 | Laurel Racing Association Inc.'s  license from the Maryland Racing Commission [PL0053153] | | | | |
| 1320 | Letter approving Laurel's request to import and export the races [PL0053154] | | | | |
| 1321 | Letter approving Laurel's request to import and export the races [PL0053155] | | | | |
| 1322 | Letter approving Pimlico's request to import and export the races [PL0053156] | | | | |
| 1323 | Letter approving Maryland State Fair's request to import | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and export the races [PL0053157] | | | | |
| | 1324 | Letter approving Maryland Jockey Club's request to import and export the races [PL0053158] | | | | |
| | 1325 | Letter approving Laurel's request to import and export the races [PL0053159] | | | | |
| | 1326 | Letter approving Laurel's request to import and export the races [PL0053160] | | | | |
| | 1327 | Letter approving Laurel's request to import and export the races [PL0053161] | | | | |
| | 1328 | Letter approving Laurel's request to import and export the races [PL0053162] | | | | |
| | 1329 | Letter approving Maryland Jockey Club's request to import and export the races [PL0053163] | | | | |
| | 1330 | Letter approving Maryland Jockey Club's request to import and export the races [PL0053164] | | | | |
| | 1331 | Letter approving Maryland Jockey Club's request to import and export the races [PL0053165] | | | | |
| | 1332 | Letter approving Timonium's request to import and export the races [PL0053166] | | | | |
| | 1333 | Letter approving Maryland Racing Commission's request to import and export the races [PL0053167] | | | | |
| | 1334 | Letter approving Maryland Racing Commission's request to import and export the races [PL0053168] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1335 | Maryland Racing Term Sheet [PL0053359-PL0053367] | | | | |
| 1336 | Agreement between Gulfstream Park and Florida's Horsemen's Benevolent [PL0053284-PL0053299] | | | | |
| 1337 | Addendum between Gulfstream Park Racing Association and Florida Horsemen's Benevolent & Protective Association[PL0053853-PL0053856] | | | | |
| 1338 | Gulfstream Park's and Florida Horsemen's Benevolent's letter of intent [PL0053300-PL0053301] | | | | |
| 1339 | Multi-Party Agreement between Calder Race Course, Inc. and Tropical Park, LLC including Gulfstream Park Racing Association and the Florida Horsemen's Benevolent [PL0053368-PL0053378] | | | | |
| 1340 | 2016-2017 Race Meet Agreement between The Los Angeles Turf Club and the Thoroughbred Owners of Los Angeles [PL0053961-PL0053990] | | | | |
| 1341 | 2015-2016 Race Meet Agreement between the Los Angeles Turf Club, Los Angeles Turf Club, II and Thoroughbred Owners of California [PL0054968-PL0055003] | | | | |

JOINT EXHIBIT LIST

| 1342 | 2014-2015 Race Meet Agreement between the Los Angeles Turf Club, Los Angeles Turf Club, II and Thoroughbred Owners of California [PL0054847-PL0054883] | | | | |
| 1343 | 2014 Race Meet Agreement between the Los Angeles Turf Club and Thoroughbred Owners of California [PL0054652-PL0054686] | | | | |
| 1344 | 2013-2014 Race Meet Agreement between the Los Angeles Turf Club and Thoroughbred Owners of California [PL0054719-PL0054754] | | | | |
| 1345 | 2012-2013 Race Meet Agreement between the Los Angeles Turf Club and Thoroughbred Owners of California [PL0054533-PL0054567] | | | | |
| 1346 | 2016-2017 Race Meet Agreement between the Los Angeles Turf Club, Inc. and California Thoroughbred Trainers [PL0055022-PL0055040] | | | | |
| 1347 | Source Market Fee Agreement between Oregon Racing Inc. and NewCo Ventures North America, LLC [PL0052971-PL0052973] | | | | |
| 1348 | Source Market Fee Agreement between Oregon Racing Inc. and eBet Technologies [PL0052599-PL0052600] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1349 | Source Market Fee Agreement between Oregon Racing Inc. and Premier Turf Club, LLC [PL0052476-PL0052477] | | | | |
| 1350 | Source Market Fee Agreement between Oregon Racing and Game Play Network, Inc. [PL0052480-PL0052481] | | | | |
| 1351 | Source Market Fee Agreement between Oregon Racing Inc. and ODS Technologies [PL0052472-PL0052473] | | | | |
| 1352 | Source Market Fee Agreement between Oregon Racing Inc. and Game Play Network, Inc. [PL0052406-PL0052407] | | | | |
| 1353 | Source Market Fee Agreement between Oregon Racing Inc. and ODS Technologies [PL0052982-PL0052983] | | | | |
| 1354 | Account Wagering Agreement between Xpressbet, LLC and Monarch Content Management, LLC [MCM000183-MCM000190] | | | | |
| 1355 | Account Wagering Agreement between The Red Mile and Monarch Content Management, LLC [PL0019936-PL0019944] | | | | |
| 1356 | Account Wagering Agreement between The Red Mile and Monarch Content Management, LLC [PL0039653-PL0039661] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1357 | Account Wagering Agreement between WatchandWager.com, LLC and Monarch Content Management, LLC [PL0022927-PL0022935] | | | | |
| 1358 | Account Wagering Agreement between WatchandWager.com, LLC and Monarch Content Management, LLC [PL0022899-PL0022926] | | | | |
| 1359 | Account Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0033714-PL0033721] | | | | |
| 1360 | Account Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0016167-PL0016174] | | | | |
| 1361 | Account Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0038161-PL0038169] | | | | |
| 1362 | Account Wagering Agreement between The Elite Turf Club N.V. and Monarch Content Management, LLC [PL0005878-PL0005896] | | | | |
| 1363 | Account and Wagering Agreement between Churchill Downs Incorporated and Monarch Content Management, LLC [PL0014712-PL0014723] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1364 | Account Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0007151-PL0007158] | | | | |
| 1365 | Simulcast Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0018687-PL0018715] | | | | |
| 1366 | Simulcast Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0026767-PL0026795] | | | | |
| 1367 | Simulcast Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0038170-PL0038198] | | | | |
| 1368 | Simulcast Wagering Agreement between Lien Games Racing, LLC and Monarch Content Management, LLC [PL0006774-PL0006802] | | | | |
| 1369 | Simulcast Wagering Agreement between Oregon Racing and Monarch Content Management, LLC [PL0009622-PL0009652] | | | | |
| 1370 | Simulcast Wagering Agreement between Pacific Racing Association and Monarch Content Management, LLC [PL0043712-PL0043737] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1371 | Simulcast Wagering Agreement between Santa Anita and Monarch Content Management, LLC [PL0010231-PL0010258] | | | | |
| 1372 | Simulcast Wagering Agreement between Golden Gate Fields and Monarch Content Management, LLC [PL0006192-PL0006219] | | | | |
| 1373 | Simulcast Wagering Agreement between Gulf Stream Park Racing Association, Inc. and Monarch Content Management, LLC [PL0006277-PL0006305] | | | | |
| 1374 | Hub Agreement between the NewCo Ventures North America, LLC and the Los Angeles Turf Club, Inc., d/b/a/ Santa Anita Park [PL0052968-PL0052970] | | | | |
| 1375 | Hub Agreement between Lien Games Racing, LLC ("Bet America") and the Los Angeles Turf Club, Inc., d/b/a/ Santa Anita Park [PL0052594-PL0052596] | | | | |
| 1376 | Hub Agreement between Xpressbet, LLC ("Xpressbet") and Los Angeles Turf Club, Inc. d/b/a/ Santa Anita Park [PL0052569-PL0052571] | | | | |
| 1377 | Hub Agreement between ODS Technologies, LP d/b/a/ TVG Network ("TVG") and Los Angeles Turf Club, Inc. d/b/a/ Santa Anita Park [PL0052566-PL0052568] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1378 | Hub Agreement between Lien Games Racing, LLC ("Bet America") and the Los Angeles Turf Club, Inc., d/b/a/ Santa Anita Park [PL0052284-PL0052286] | | | | |
| 1379 | Hub Agreement between Lien Games Racing, LLC ("Bet America") and Los Angeles Turf Club, Inc. d/b/a Santa Anita Park [PL0052287-PL0052289] | | | | |
| 1380 | Draft Agreement between DerbyWars.com and Charles Town [DW007494-DW007495] | | | | |
| 1381 | Draft Agreement between DerbyWars.com and Parx Racing [DW007504-DW007505] | | | | |
| 1382 | Draft Agreement between DerbyWars.com and Lone Star and Remington Park [DW007499-DW007500] | | | | |
| 1383 | Horse Racing Nation Website (www.HorseRacingNation.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1384 | Derby Wars contests contained within www.DerbyWars.com, in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1385 | Simulcast Wagering Agreement between Portland Meadows and Monarch Content Management, LLC [PL0048085-PL0048113] | | | | |

JOINT EXHIBIT LIST

| 1386 | Simulcast Wagering Agreement between Gulfstream Park Racing Association and Monarch Content Management, LLC [PL0037673-PL0037701] | | | | |
|---|---|---|---|---|---|
| 1387 | Simulcast Agreement between GSP and Monarch Content Management, LLC [PL0015536-PL0015564] | | | | |
| 1388 | Simulcast Wagering Agreement between Gulfstream Park Racing Association and Monarch Content Management LLC [PL0043898-PL0043923] | | | | |
| 1389 | Simulcast Agreement between Gulfstream Park and Monarch Content Management, LLC [PL0043924-PL0043950] | | | | |
| 1390 | Simulcast Wagering Agreement between Maryland Jockey Club and Monarch Content Management, LLC [PL0018884-PL0018912] | | | | |
| 1391 | Simulcast Wagering Agreement between Maryland Jockey Club and Monarch Content Management, LLC [PL0025222-PL0025250] | | | | |
| 1392 | Simulcast Wagering Agreement between Maryland Jockey Club and Monarch Content Management, LLC [PL0045358-PL0045382] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1393 | Simulcast Wagering Agreement between Maryland Jockey Club and Monarch Content Management, LLC [PL0045383-PL0045409] | | | | |
| 1394 | Operating Agreement of Monarch Content management, LLC [MCM000001-MCM000009] | | | | |
| 1395 | Simulcast Wagering Agreement between The Red Mile and Monarch Content Management, LLC [PL0029802-PL0029830] | | | | |
| 1396 | Simulcast Wagering Agreement between The Red Mile and Monarch Content Management, LLC [PL0009911-PL0009939] | | | | |
| 1397 | State of California Horse Racing Board in the Matter of Pari-Mutuel and Wagering Committee Meeting [CHRB0000001-CHRB0000167] | | | | |
| 1398 | State of California Horse Racing Board in the Matter of Legislative, Legal and Regulations Committee Meeting [CHRB0000168-CHRB0000275] | | | | |
| 1399 | Legislative, Legal and Regulations Committee Meeting [CHRB0000276-CHRB0000297] | | | | |
| 1400 | Meeting State of California Horse Racing Board in the Matter of Legislative, Legal and Regulations Committee Meeting [CHRB0000298- | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | CHRB0000394] | | | | |
| | 1401 | State of California Horse Racing Board in the Matter of Pari-Mutual & Simulcast Committee [CHRB0000395-CHRB0000517] | | | | |
| | 1402 | Proceedings of the Regular Meeting of the California Horse Racing Board [CHRB0000518-CHRB0000543] | | | | |
| | 1403 | Proceedings of the Regular Meeting of the California Horse Racing Board [CHRB0000544-CHRB0000558] | | | | |
| | 1404 | Pari-Mutuel and Wagering Committee Meeting [CHRB0000559-CHRB0000570] | | | | |
| | 1405 | Pari-Mutuel/ADW, and Simulcast Committee Meeting [CHRB0000571-CHRB0000591] | | | | |
| | 1406 | LA Turf Club v. Horse Racing Labs et. al Subpoena to California Horse Racing Board [CHRB0000592-CHRB0000599] | | | | |
| | 1407 | Pari-Mutuel, ADW, and Simulcast Committee Meeting [CHRB0000600-CHRB0000618] | | | | |
| | 1408 | California Horse Racing Board Pari-Mutuel, ADW, and Simulcast Committee Meeting [CHRB0000619-CHRB0000681] | | | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1409 | California Horse Racing Board in the Matter of Regular Meeting [CHRB0000682-CHRB0000740] | | | |
| 1410 | California Horse Racing Board in the Matter of Regular Meeting [CHRB0000741-CHRB0000883] | | | |
| 1411 | North Dakota Racing Commission Meeting Minutes https://racingcommission.nd.gov/sites/racingcommission/files/documents/commissioners-meetings/04_21_16meeting_minutes.pdf | | | |
| 1412 | North Dakota Racing Commission Meeting Minutes https://racingcommission.nd.gov/sites/racingcommission/files/documents/commissioners-meetings/2016_11_17_meeting_minutes.pdf | | | |
| 1413 | Other Simulcast Agreements, Account Wagering Agreements (incl. National, Micro, High Volume and Regional), Hub Agreements produced by Plaintiffs [PL0003180-PL0051724] | | | |
| 1414 | HorseTourneys Website (www.HorseTourneys.com) in various formats, including, without limitation, offline, archive and screenshots | | | |

-70-

| | | | | | | |
|---|---|---|---|---|---|---|
| 1415 | DraftKings Website (www.DraftKings.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1416 | XPressBet Website (www.XPressBet.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1417 | BetAmerica Website (www.BetAmerica.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1418 | Fanslam Website (www.Fanslam.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1419 | Nascar Fantasy Games Website (www.FantasyGames.Nascar.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1420 | Santa Anita Park Website (www.SantaAnita.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1421 | Gulfstream Park Website (www.GulfstreamPark.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| 1422 | Laurel Park Website (www.LaurelPark.com) in various formats, including, without limitation, offline, | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | archive and screenshots | | | | | |
| 1423 | Pimlico Website (www.Pimlico.com) in various formats, including, without limitation, offline, archive and screenshots | | | | | |
| 1424 | Golden Gate Fields Website (www.GoldenGateFields.com) in various formats, including, without limitation, offline, archive and screenshots | | | | | |
| 1425 | Portland Meadows Website (www.PortlandMeadows.com) in various formats, including, without limitation, offline, archive and screenshots | | | | | |
| 1426 | Email from Michael Calderone to Michael Pilmer, et al. re HorseRacingNation.com [PL0000768-PL0000769] | | | | | |
| 1427 | Email string from Mike Calderone to Mark Midland, cc: Scott Daruty re Conference Call Set - HRN and Stronach Racing - Fri., 9/23 [PL0000709-PL0000710] | | | | | |
| 1428 | Email string from Scott Daruty to Mike Calderone re Conference call with Mark Midland Horseracingnation.com [PL0000711] | | | | | |
| 1429 | Email from Horse Racing Nation to Kristin Finkel re You're Invited to a Free | | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | $1,000 Saturday Contest [PL0000728-PL0000729] | | | | |
| | 1430 | Email string from Mark Midland to Mike Calderon, cc: Scott Daruty re Horse Racing Nation & Stronach Racing Group Ideas [PL0000730] | | | | |
| | 1431 | Email string from Mike Calderone to Scott Daruty re fw Stronach Racing Group & Horse Racing Nation [PL0000746-PL0000748] | | | | |
| | 1432 | Email string from Mike Calderone to Scott Dartuy re Stronach Racing Group & Horse Racing Nation [PL0000757-PL0000760] | | | | |
| | 1433 | Email string from Mike Calderone to Greg Avioli re fw Have you seen the new site horseplayers are talking about? [PL0000798-PL0000800] | | | | |
| | 1434 | Email string from Mike Calderone to Scott Daruty re fw Stronach Racing Group & Horse Racing Nation [PL0000751-PL0000752] | | | | |
| | 1435 | Email string from Mike Calderone to Greg Avioli re Quick Thoughts [PL0000803] | | | | |
| | 1436 | Email string from Chriss Quinn to Mark Midland re Nice Presentation [PL0000873-PL0000874] | | | | |
| | 1437 | Email string from Mark Midland to Chriss Quinn re Pick 6 blog [PL0000846-PL0000847] | | | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1438 | Email string from Adrew Arthur to Mark Midland, cc: Chriss Quinn re Pick 6 blog [PL0000832-PL0000834] | | | |
| 1439 | Email string from Andrew Arthur to Mark Midland re Pick 6 blog [PL0000835-PL0000838] | | | |
| 1440 | Email string from Andrew Arthur to Michael Skeehan re fw Pick 6 blog [PL0000841-PL0000844] | | | |
| 1441 | Email string from Ron Luniewski to Mike Calderone, cc: Mike Rogers, et al. re Horse Racing Nation - New Player Acquisition Programs for Xpressbet - General Deck [PL0000812-PL0000815] | | | |
| 1442 | Email string from Mike Calderone to Ron Luniewski, cc: Mike Rogers, et al. re Horse Racing Nation - New Player Acquisition Programs for Xpressbet - general Deck [PL0000856-PL0000861] | | | |
| 1443 | Email string from Mark Midland to Andrew Arthur re Pick 6 blog [PL0000890-PL0000893] | | | |
| 1444 | Email string from Kerry Carlson to Ron Luniewski, et al, cc: Mike Rogers, et al. re Horse Racing Nation - New Player Acquisition Programs for Xpressbet - general Deck [PL0000907-PL0000913] | | | |
| 1445 | Email from Mark Midland to Chris Quinn re Big Cap and Derby [PL0001365] | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1446 | Email string from Mark Midland to Chris Quinn re Big Cap and Derby [PL0001406-PL0001407] | | | | |
| 1447 | Email from LinkedIn to Nate Newby re Learn about Mark, your new connection [PL0000927-PL0000928] | | | | |
| 1448 | Email string from Chris Quinn to Mark Midland re Showvivor [PL0000563] | | | | |
| 1449 | Email string from Nate Newby to Chris Quinn re XpressBet Name Game: Win a Trip to Breeders' Cup [PL0000554-PL0000559] | | | | |
| 1450 | Email string from Mark Midland to Chris Quinn re XpressBet Name Game: Win a Trip to Breeders' Cup [PL0000623-PL0000629] | | | | |
| 1451 | Email string from Chris Quinn to Mark Midland re XpressBet Name Game: Win a Trip to Breeders' Cup [PL0000527-PL0000533] | | | | |
| 1452 | Email string from Santa Anita Park to Mark Midland re $5,000 Oaks-Derby Survivor. 5 stakes. $5 entry. Are you in? [DW000024-DW000025, archive and content available at embedded link] | | | | |
| 1453 | Email string from Andrew Arthur to Mark Midland re Santa Anita E-Blast [PL0000526] | | | | |
| 1454 | Email string from Marc Donche to Chris Quinn re [Marketing Mail] fwd: $5,000 Oaks-Derby Survivor. 5 | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | stakes. $5 entry. Are you in? [PL0000602-PL0000603] | | | | |
| | 1455 | Email from Mark Midland to Chris Quinn re DerbyWars email [PL0000565-PL0000566] | | | | |
| | 1456 | Email string from Mark Midland to Chris Quinn re [Marketing Mail] fwd: $5,000 Oaks-Derby Survivor. 5 stakes. $5 entry. Are you in? [PL0000582-PL0000583] | | | | |
| | 1457 | Email from Mark Midland to Andrew Arthur, cc: Chriss Quinn re Santa Anita E-blast [PL0000606] | | | | |
| | 1458 | Email string from Mark Midland to Chriss Quinn re [Marketing Mail] fwd: $5,000 Oaks-Derby Survivor. 5 stakes. $5 entry. Are you in? [PL0000611-PL0000613] | | | | |
| | 1459 | Email string from Nate Newby to Mark Midland re Santa Anita E-Blast [PL0000382-PL0000384] | | | | |
| | 1460 | Email string from Mark Midland to Nate Newby re Santa Anita E-Blast [PL0000425-PL0000429] | | | | |
| | 1461 | Email string from Nate Newby to Mark Midland re Santa Anita E-Blast [PL0000484-PL0000489] | | | | |
| | 1462 | Email from Mike Calderone to Mike Rogers, Alon Ossip, Tim Ritvo, cc: Michelle Durkin re Discussion Points for Horse Racing Nation Call | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | [PL0000461-PL0000462] | | | | |
| | 1463 | Email string from Laurie Ross to Michael Nyman, et al. re Horse Racing Nation - Gulfstream Park Advertising [PL0000454] | | | | |
| | 1464 | Email from LinkedIn to Joe Morris re Newsletter Join my LinkedIn network on LinkedIn [PL0000477] | | | | |
| | 1465 | Email string from Michael Nyman to Evan and Cheryl at Eminent Communications re fw Horse Racing Nation - Gulfstream Park Advertising [PL0000409-PL0000410] | | | | |
| | 1466 | Email string from Michael Nyman to Evan and Cheryl at Eminent Communications re fw Horse Racing Nation - Gulfstream Park Advertising [PL0000463-PL0000466] | | | | |
| | 1467 | Email string from Tom Valera to Scott Daruty, cc Eric Sindler, Jack Jeziorski re Tony Fontaine -- seeking permission to offer handicapping tournaments with our content [PL0001999-PL0002000] | | | | |
| | 1468 | Email string from Tom Valera to Scott Daruty and Jack Jeziorski re Del Mar Authorizations [PL0051826-PL0051832] | | | | |
| | 1469 | Email string from Jack Jeziorski to Mike Rogers re Derby Wars [PL0002082] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1470 | Email string from Tom Ludt to Nate Newby re New ShowVivor Sponsor [PL0001970] | | | | |
| 1471 | Email string from Scott Daruty to Nate Newby and Keith Brackpool re Santa Anita "Showvivor" Contest Closes Out With $10,000 Going to Five Different Winners [PL0002135-PL0002138] | | | | |
| 1472 | Email string from Mark Midland to Chris Quinn re "Showvivor" Contest [PL0000520] | | | | |
| 1473 | Email string from Chris Quinn to Nate Newby and Andrew Arthur re "XpressBet Name Game" [PL0000544-PL0000547] | | | | |
| 1474 | Email string from Mark Doche to Chris Quinn re "Oaks-Derby Survivor" contest [PL0000602 - PL0000603] | | | | |
| 1475 | Email string from Mark Doche to Chris Quinn re "Oaks-Derby Survivor" contest [PL0000607-PL0000608] | | | | |
| 1476 | Email string from Mark Midland to Chris Quinn re "Oaks-Derby Survivor" contest [PL0000609-PL0000610] | | | | |
| 1477 | Email string from Mark Midland to Chris Quinn re "Oaks-Derby Survivor" contest [PL0000560-PL0000562] | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1478 | Email string from Chris Quinn to Mark Midland re "Oaks-Derby Survivor" contest [PL0000596-PL0000597] | | | | |
| 1479 | Email string from Nate Newby to Andrew Arthur re Santa-Anita E-Blast [PL0000478-PL0000483] | | | | |
| 1480 | Email string from Santa Anita Park to Mark Midland re $10,000 ShowVivor:  Make your Pick! [DW000040-DW000042] | | | | |
| 1481 | Email string from Santa Anita Park to Mark Midland re $10,000 ShowVivor:  Get back in the Game! [DW000043-DW000045] | | | | |
| 1482 | Email string from Santa Anita Park to Mark Midland re ShowVivor:  Get back in the Game! [DW000049-DW000052] | | | | |
| 1483 | Email string from Santa Anita Park to Mark Midland re ShowVivor:  Selections Now Available [DW000053-DW000058] | | | | |
| 1484 | Email string from Santa Anita Park to Mark Midland re Showvivor Sponsor:  Free Derby Wars Contest [DW000026-DW000027] | | | | |
| 1485 | Email string from Santa Anita Park to Mark Midland re Showvivor Sponsor:  Free Derby Wars Contest [DW000026-DW000027,archive and content available at | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | embedded link] | | | | |
| 1486 | Email string from Santa Anita Park to Mark Midland re ShowvVivor Special: Celebrate Del Mar Opening Weekend with a FREE $500 Contest! [DW000028-DW000029] | | | | |
| 1487 | Email string from Santa Anita Park to Mark Midland re ShowvVivor Special: Celebrate Del Mar Opening Weekend with a FREE $500 Contest! [DW000028-DW000029, archive and content available at embedded link] | | | | |
| 1488 | Email string from Santa Anita Park to Mark Midland re Sponsor: Get 5 Free Entries for $1,000 Daily Santa Anita Survivor at DerbyWars [DW000030-DW000031] | | | | |
| 1489 | Email string from Santa Anita Park to Mark Midland re Sponsor: Get 5 Free Entries for $1,000 Daily Santa Anita Survivor at DerbyWars [DW000030-DW000031, archive and content available at embedded link] | | | | |
| 1490 | California Horse Racing Board website (www.chrb.ca.gov) in various formats, including, without limitation, offline, archive and screenshots | | | | |

JOINT EXHIBIT LIST

| | 1491 | Maryland Racing Commission website (www.dllr.state.md.us) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| | 1492 | Oregon Racing Commission website (www.racing.oregon.gov) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| | 1493 | Florida Division of Pari-Mutuel Wagering website (www.myfloridalicense.com) in various formats, including, without limitation, offline, archive and screenshots | | | | |
| | 1494 | California Horse Racing Board 43rd Annual Report http://www.chrb.ca.gov/annual_reports/2013_annual_report.pdf | | | | |
| | 1495 | California Horse Racing Board 44th Annual Report http://www.chrb.ca.gov/annual_reports/2014_annual_report.pdf | | | | |
| | 1496 | California Horse Racing Board 45th Annual Report http://www.chrb.ca.gov/annual_reports/2015_annual_report.pdf | | | | |
| | 1497 | California Horse Racing Board 46th Annual Report http://www.chrb.ca.gov/annual_reports/2016_annual_report.pdf | | | | |
| | 1498 | Email from Derby Wars to Mark Midland re Last Chance $25 NHC Qualifier this | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | | Friday [DW000778 - DW000779] | | | |
| | 1499 | Email from Mark Midland to Stu Slagle, cc: Josh re Derby Wars Questions and Suggestions [DW000794 - DW000795] | | | |
| | 1500 | Email from Horse Rasing Nation to Mark Midland re Derby Wars: Watch The Video. Play The Game! [DW000693 - DW000694] | | | |
| | 1501 | Email from Derby Wars to Mark Midland re Mark, Have You Seen The Site Horseplayers Are Raving About? [DW000709 - DW000710] | | | |
| | 1502 | Email from Public Handicapper to Mark Midland re Have You Seen The Site Horseplayers Are Raving About? [DW000711 - DW000712] | | | |
| | 1503 | Email from Derby Wars to Mark Midland re Mark, You Can Turn $25 Into $1 Million This Friday [DW000713 - DW000714] | | | |
| | 1504 | Email from Derby Wars to Support@derbywars.com re More Tournament Action Saturday & Sunday! [DW000717 - DW000718] | | | |
| | 1505 | Email from Derby Wars to Mark Midland re This Weekend's Tournmanes Are Now Open! [DW000744 - DW000746] | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1506 | Email from Jeff Burch to Mark Midland re fw: Have You Seen The Sight Horseplayers Are Raving About? [DW000747 - DW000749 | | | | | |
| 1507 | Email from Derby Wars to Mark Midland re Only 140 Entries in Today's $25 NHC Qualifier - ENTER NOW [DW000751 - DW000752] | | | | | |
| 1508 | Email from Derby Wars to Mark Midland re Big Games Filling Fast - Enter Now [DW000757 - DW000758] | | | | | |
| 1509 | Email from Derby Wars to Support@derbywars.com re Brock, The $15kGuaranteed Big Game is TODAY… [DW000763 - DW000764] | | | | | |
| 1510 | Email from Derby Wars to Mark Midland re Mark, 2 Big Playoffs Await You… [DW000770 - DW000771] | | | | | |
| 1511 | Email from Derby Wars to Mark Midland re Mark, big overlay in the $5k starting soon! [DW00773 - DW000774] | | | | | |
| 1512 | Email from Derby Wars to Mark Midland re Mark, Big OVERLAY in the $15k Big Game Today! [DW000776 - DW000777] | | | | | |
| 1513 | Email from Derby Wars to Mark Midland re: Last Chance $25 NHC Qualifier is FRIDAY [DW000778 - DW000779] | | | | | |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1514 | Email from Derby Wars to Mark Midland re: $1,250 Game TODAY - 2 Entries Per Player  [DW000838 - DW000839] | | | | |
| 1515 | Email from Derby Wars to Mark Midland re: Special Monday Contests [DW000857 - DW000858] | | | | |
| 1516 | Email from Derby Wars to Mark Midland re: $750 Game Today, $1K Friday - Play Now [DW000859 - DW000860] | | | | |
| 1517 | Email from Derby Wars to Mark Midland re: $1K Game Friday + $1.5K Game Saturday - Don't Get Shut Out [DW000861 - DW000862] | | | | |
| 1518 | Email from Derby Wars to Mark Midland re: $2K Game Saturday, $1K Friday [DW000867 - DW000868] | | | | |
| 1519 | Email from Derby Wars to Mark Midland re: $1,500 game Sunday, Don't Get Shut Out [DW000871 - DW000872] | | | | |
| 1520 | Email from Derby Wars to Mark Midland re: Are You Ready For $2.5K  & $5K Games? [DW000879 - DW000881] | | | | |
| 1521 | Email from Derby Wars to Mark Midland re: Mark, Which Prize Are You Ready To Bring Home? [DW000882 - DW000883] | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1522 | Email from Derby Wars to Mark Midland re: Two big games this weekend - spots are limited [DW000884 - DW000885] | | | | | |
| 1523 | Email from Derby Wars to Mark Midland re: Play Along With The NHC + $2.5K & $5K Games [DW000892 - DW000893] | | | | | |
| 1524 | Email from Horse Racing Nation to Mark Midland re: Try Derby Wars - Sign Up & Play A Free Game [DW000898 - DW000899] | | | | | |
| 1525 | Email from Derby Wars to Mark Midland re: Just Added - $1,000 Fri BIG Game + More [DW000900 - DW000901] | | | | | |
| 1526 | Email from Derby Wars to Mark Midland re: Don't Miss $2.5K Game TODAY + $5K Game Sunday [DW000902 - DW000903] | | | | | |
| 1527 | Email from Derby Wars to Mark Midland re: It's Here - $5,000 Big Game TODAY [DW000904 - DW000905] | | | | | |
| 1528 | Email from Derby Wars to Mark Midland re: $2.5K Game TODAY & $5K Sunday - Don't Miss It [DW000906 - DW000907] | | | | | |
| 1529 | Email from Derby Wars to Mark Midland re: It's Here - $5,000 Big Game TODAY [DW000908 - DW000909] | | | | | |
| 1530 | Email from Derby Wars to Mark Midland re: Mark, Turn $40 into $1,500 Saturday | | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | [DW000910 - DW000911] | | | | |
| | 1531 | Email from Derby Wars to Mark Midland re: Score $1,500 in Saturday's $5K Game [DW000912 - DW000913] | | | | |
| | 1532 | Email from Derby Wars to Mark Midland re: Mark, This Week's Games Are Open Now [DW000918 - DW000919 | | | | |
| | 1533 | Email from Derby Wars to Mark Midland re: Mark, You Can Qualify For The $25K Game On Derby Wars [DW000926 -  DW000928] | | | | |
| | 1534 | Email from Horse Racing Nation to Mark Midland re: $40 Could Win You $1,500 on Derby Wars [DW000929 - DW000939] | | | | |
| | 1535 | Email from Derby Wars to Mark Midland re: Your Chance to Win Starts Today [DW000940 - DW000942] | | | | |
| | 1536 | Email from Derby Wars to Mark Midland re: $1,600 Game TODAY + $500 Night Game [DW000946 - DW000947] | | | | |
| | 1537 | Email from Derby Wars to Mark Midland re: It's Here - $5,500 Big Game [DW000957 - DW000959] | | | | |
| | 1538 | Email from Derby Wars to Mark Midland re: Mark, Will You Try To Beat Union Rags Today? [DW000960 - DW000961] | | | | |

JOINT EXHIBIT LIST

| 1539 | Email from Derby Wars to Mark Midland re Mark, Will You Be The Next To Qualify? [DW000962 - DW000964] | | | | |
| 1540 | Email from Derby Wars to Mark Midland re fwd: Attn Mark [DW000965 - DW000966] | | | | |
| 1541 | Email from Mark Midland to Greg Scherr re fwd: Attn Mark [DW000967 - 969] | | | | |
| 1542 | Email from Derby Wars to Mark Midland re Mark, Just $25 Get You In Today's $1,600 Game [DW000973 - DW000975] | | | | |
| 1543 | Email from Derby Wars to Mark Midland re You Can Turn $40 Into $1,500 Today [DW000982 - DW000984] | | | | |
| 1544 | Email from Derby Wars to Mark Midland re Mark, Your Last Chance To Qualify For $25K is TODAY [DW001088 - DW001090] | | | | |
| 1545 | Email from Derby Wars to Mark Midland re Mark, The $10,000 First Prize Is Up For Grabs TODAY [DW01093 - DW001094] | | | | |
| 1546 | Email from Derby Wars to Mark Midland re TODAY - $3,200 Madness + $1K Game + $500 Nite Game [DW001101 - DW001102] | | | | |
| 1547 | Email from Derby Wars to Mark Midland re Mark, Do You Feel Lucky? You Could Turn $50 Into $1,500 Today [DW001105 - DW001106] | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1548 | Email from Derby Wars to Mark Midland re Mark, Do You Feel Lucky? You Could Turn $50 Into $1,500 Today [DW001107 - DW001109] | | | | | |
| 1549 | Email from Derby Wars to Mark Midland re Mark, A Huge Overlay at 430 today! We are Giving Money Away! [DW001110 - DW001112] | | | | | |
| 1550 | Email from Derby Wars to Mark Midland re Mark, 30,000 Reasons To Get Qualified Today! [DW001116 - DW001118] | | | | | |
| 1551 | Email from Derby Wars to Mark Midland re Mark, Have You Checked Out This Week's Games Yet? [DW001119 - DW001122] | | | | | |
| 1552 | Email from Derby Wars to Mark Midland re Would You Like To Be On The Final Table With $15K On The Line? [DW001126 - DW001129] | | | | | |
| 1553 | Email from Derby Wars to Mark Midland re , $25 Could Get You $1,000 Today! [DW001133 - DW001135] | | | | | |
| 1554 | Email from Derby Wars to Mark Midland re , This Week's Game Are Fillinf Fast [DW001162 - DW001164] | | | | | |
| 1555 | Email from Derby Wars to Mark Midland re , Today's The Day - $15K Final table [DW001184 - DW001186] | | | | | |
| 1556 | Email from Derby Wars to Mark Midland re Mark, You Have To See The Payouts On | | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Saturday's 10K! [DW001187 - DW001189] | | | | |
| | 1557 | Email from Derby Wars to Mark Midland re Mark, Check Out The Card For Saturday's $10K! [DW001192 - DW001194] | | | | |
| | 1558 | Email from Derby Wars to Mark Midland re Almost Like Winning The Derby [DW001211 - DW001212] | | | | |
| | 1559 | Email from Derby Wars to Mark Midland re Derby Wars Is Now Faster Than Ever! [DW001233 - DW001235] | | | | |
| | 1560 | Email from Derby Wars to Mark Midland re Kick Off Preakness Week With These Big Games! [DW001241 - DW001242] | | | | |
| | 1561 | Email from Derby Wars to Mark Midland re Players Wanted! $1,000 Big Game Starting At 9p.m. ET! [DW001244 - DW001245] | | | | |
| | 1562 | Email from Derby Wars to Mark Midland re $2,500 Pimlico Game TODAY! [DW001249 - DW001251] | | | | |
| | 1563 | Email from Derby Wars to Mark Midland re , Get Your Spot In This Week's BIG Games! [DW001271 - DW001273] | | | | |
| | 1564 | Email from Derby Wars to Mark Midland re Today - Top 5 Qualify For The Super Saturday $10K! [DW001278 - DW001279] | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1565 | Email from Derby Wars to Mark Midland re Are You Excited About Santa Anita Opening Day? + Top 10 Qualify! [DW001280 - DW001281] | | | | | |
| 1566 | Email from Derby Wars to Mark Midland re It's Keeneland Opening Day! [DW001284 - DW001286] | | | | | |
| 1567 | Email from Derby Wars to Mark Midland re Mark@DerbyWars, Are You In? $5,000 Game TODAY [DW001290 - DW001291] | | | | | |
| 1568 | Email from Derby Wars to Mark Midland re It's Back - $30,000 November Shootout + Qualifiers! [DW001292 - DW001294] | | | | | |
| 1569 | Email from Derby Wars to Mark Midland re Get Qualified For The $30K Shootout This Weekend + SA, KEE BEL [DW001298 - DW001300] | | | | | |
| 1570 | Email from Derby Wars to Mark Midland re Your Best Chance Today To Qualify For The November Shootout [DW001308 - DWDW001309] | | | | | |
| 1571 | Email from Derby Wars to Mark Midland re Mark@DerbyWars, Turn $47 Into $1,000 TODAY + KEE/SA/BEL [DW001312 - DW001313] | | | | | |
| 1572 | Email from Horse Racing Nation to Mark Midland re (VIDEO) Four Breeders' Cup | | | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Favorites That You Can Beat [DW001318 - DW001319] | | | | |
| | 1573 | Email from Derby Wars to Mark Midland re TODAY: $30,000 November Shootout Featuring The BC Classic [DW001331 - DW001332] | | | | |
| | 1574 | Email from Derby Wars to Mark Midland re Mark@DerbyWars, Play AQ & CRC Today + GP Saturday! [DW001339 - DW001340] | | | | |
| | 1575 | Email from Derby Wars to Mark Midland re Time's Running Out To Get Into Today's Gulfstream Park Opening Day Games [DW001344 - DW001346] | | | | |

JOINT EXHIBIT LIST